**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

DISTRICT OF NEVADA

Case number *(if known)* _____  Chapter __11__

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document,** *Instructions for Bankruptcy Forms for Non-Individuals,* **is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **J International Management, LLC** |

| | | |
|---|---|---|
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **DBA  Gabi** |

| | | |
|---|---|---|
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **81-4767143** |

| | | |
|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |

**5808 Spring Mountain Rd., #104**
**Las Vegas, NV 89146**
Number, Street, City, State & ZIP Code

**Clark**
County

**5828 Spring Mountain Rd., #304**
**Las Vegas, NV 89146**
P.O. Box, Number, Street, City, State & ZIP Code

**Location of principal assets, if different from principal place of business**

Number, Street, City, State & ZIP Code

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.gabicafe.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

| Debtor | J International Management, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7.** **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

‗‗‗‗

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check **all** that apply*:

　　☑ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

　　☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

　　☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

　　☐ A plan is being filed with this petition.

　　☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

　　☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

　　☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☑ No.
☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |

| Debtor | J International Management, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | _____ | Relationship | _____ |
|---|---|---|---|
| District | _____ When _____ | Case number, if known | _____ |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes. Insurance agency _____
Contact name _____
Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor    **J International Management, LLC**                                    Case number (*if known*) _____
          Name

| | | |
|---|---|---|
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | J International Management, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August  8, 2025**
                          MM / DD / YYYY

**X /s/ Jang Hyun Kim**                                      **Jang Hyun Kim**
Signature of authorized representative of debtor        Printed name

Title    **Manager & Member**

**18. Signature of attorney**

**X /s/ Matthew C. Zirzow**                        Date **August  8, 2025**
Signature of attorney for debtor                              MM / DD / YYYY

**Matthew C. Zirzow 7222**
Printed name

**Larson & Zirzow, LLC**
Firm name

**850 E. Bonneville Ave.**
**Las Vegas, NV 89101**
Number, Street, City, State & ZIP Code

Contact phone    **702-382-1170**        Email address    **mzirzow@lzlawnv.com**

**7222 NV**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **J International Management, LLC**

United States Bankruptcy Court for the:    **DISTRICT OF NEVADA**

Case number (if known)    _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   __August  8, 2025__     X */s/ Jang Hyun Kim*
                                            Signature of individual signing on behalf of debtor

                                            **Jang Hyun Kim**
                                            Printed name

                                            **Manager & Member**
                                            Position or relationship to debtor

<table>
<tr><td colspan="2">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td>J International Management, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known):</td><td></td></tr>
</table>

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| U.S. Small Business Admin. Office of General Counsel 312 N. Spring St., Fifth Floor Los Angeles, CA 90012 | | Economic Injury Disaster Loans | | $1,896,882.58 | $0.00 | $1,896,882.58 |
| EverTrust Bank, N.A. Attn: Bankrutpcy/Legal Dep't 13191 Crossroads Pkwy. North Suite 505 City of Industry, CA 91746 | | Secured guaranty of bank/SBA loan | Contingent | $930,883.15 | $28,865.00 | $930,883.15 |
| Nevada Dep't of Taxation Attn: Bankruptcy Section 3850 Arrowhead Dr., 2nd Floor Carson City, NV 89706 | | Sales and Modified Business taxes | Disputed | $309,636.43 | $0.00 | $309,636.43 |
| Golden Bank, N.A. Attn: Bankruptcy/Legal Dep't 9315 Bellaire Blvd. Houston, TX 77036 | | Bank loan | Contingent | | | $278,972.75 |

Debtor    **J International Management, LLC**

Name

Case number *(if known)* _____

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Internal Revenue Service Attn: Bankruptcy Dept/Managing Agent P.O. Box 7346 Philadelphia, PA 19101 | | Payroll taxes | Disputed | $259,970.87 | $0.00 | $259,970.87 |
| Retail Capital LLC dba Credibly Attn: Bankruptcy/Legal Dep't 25200 Telegraph Rd., #350 Southfield, MI 48033 | | Merchant cash advance | Disputed | $226,853.73 | $0.00 | $226,853.73 |
| Fox Funding Group LLC Attn: Bankruptcy/Legal Dep't 803 S 21st Ave. Hollywood, FL 33020 | | Merchant cash advance | Contingent Disputed | $180,000.00 | $0.00 | $180,000.00 |
| Internal Revenue Service Attn: Bankruptcy Dept/Managing Agent P.O. Box 7346 Philadelphia, PA 19101 | | Payroll taxes | Disputed | | | $105,000.00 |
| Nevada DETR Attn: Employment Security Division 500 East Third St. Carson City, NV 89713 | | Unemployment insurance taxes | Disputed | | | $22,934.82 |
| GX International NV, Inc. Attn: Managing Agent 6625 S. Valley View Blvd., #328 Las Vegas, NV 89118 | | Vendor | | | | $13,941.06 |

| Debtor | J International Management, LLC | | Case number *(if known)* | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| United Delivery Co., Inc.<br>Attn: Byung K. Choi, President<br>4260 Helene Cove Ct.<br>Las Vegas, NV 89129 | | Vendor | | | | $9,264.73 |
| U.S. Foods, Inc.<br>Attn: Bankruptcy Dept/Managing Agent<br>1685 W. Cheyenne Ave.<br>North Las Vegas, NV 89032 | | Vendor | | | | $3,785.79 |
| UniFirst Corporation<br>Attn: Bankruptcy Dept/Managing Agent<br>568 Parkson Rd.<br>Henderson, NV 89011 | | Services - Uniforms | | | | $3,680.91 |
| Red Rock Coffee Outfitters, LLC<br>Attn: Patrick Monson<br>2905 N. Michael Way<br>Las Vegas, NV 89108 | | Vendor | | | | $986.75 |
| Kwong Yet Lung Co.<br>Attn: Peter Kwan<br>5000 S. Decatur Blvd.<br>Las Vegas, NV 89118 | | Vendor | | | | $753.48 |
| Jang & Jin, LLC<br>Attn: Jang Hyun Kim<br>5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146 | | Payable to affiliate (closed) | | | | $410.93 |
| Nevada Dep't of Taxation<br>Attn: Bankruptcy Section<br>3850 Arrowhead Dr., 2nd Floor<br>Carson City, NV 89706 | | Sales & Modified Business taxes | Disputed | | | Unknown |

| Fill in this information to identify the case: |
| --- |

Debtor name    **J International Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.......................................................................................... $ _____**0.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*....................................................................................... $ _____**128,543.75**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.......................................................................................... $ _____**128,543.75**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $ _____**3,804,226.76**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................... $ _____**127,934.82**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$ _____**311,796.40**

4.   **Total liabilities** .............................................................................................................................
    Lines 2 + 3a + 3b

| $ **4,243,957.98** |
| --- |

**Fill in this information to identify the case:**

Debtor name    **J International Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known)    _____

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**          **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.     **Cash on hand** | **$1,284.00** |

3.     **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **J.P. Morgan Chase Bank, N.A.** | **Checking** | **0568** | **$5,669.35** |
| 3.2. | **J.P. Morgan Chase Bank, N.A.** | **Checking** | **3528** | **$0.00** |
| 3.3. | **J.P. Morgan Chase Bank, N.A.** | **Checking** | **3536** | **$0.00** |
| 3.4. | **Bank of America, N.A.** | **Checking** | **3929** | **$0.00** |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |
|---|
| **$6,953.35** |

**Part 2:**          **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

Debtor    **J International Management, LLC**                                    Case number *(If known)* _____
          Name

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

      7.1.    **Security Deposit for Real Property Lease with LLV Spring Mountain, LLC**                    $6,069.60

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                                    | $6,069.60 |
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

■ No.  Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|

Debtor    **J International Management, LLC**                          Case number *(If known)* _____
                 Name

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

48.    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
        floating homes, personal watercraft, and fishing vessels

49.    **Aircraft and accessories**

50.    **Other machinery, fixtures, and equipment (excluding farm
        machinery and equipment)**
        **See attached Exhibit A-B.50 for detailed listing** _____    Unknown    Appraisal _____    $28,865.00

51.    **Total of Part 8.**                                                                                   | $28,865.00 |
        Add lines 47 through 50.  Copy the total to line 87.

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**
        ■ No
        ☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

      ☐ No.  Go to Part 10.
      ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Lease for 5808 Spring Mountain Rd., #104, Las Vegas, NV 89146** | Leashold | $0.00 | | $0.00 |

56.    **Total of Part 9.**                                                                                   | $0.00 |
        Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
        Copy the total to line 88.

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
        ■ No
        ☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
        ☐ No
        ■ Yes

**Part 10:**    **Intangibles and intellectual property**

Debtor    **J International Management, LLC**                    Case number *(If known)* _____
              Name

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **"Gabi Coffee & Bakery" Trademark, Serial No. 87560839 (filed 8/8/2017)** | **$0.00** | | **$0.00** |
| 61. **Internet domain names and websites** **www.gabicafe.com** | **$0.00** | | **$0.00** |
| 62. **Licenses, franchises, and royalties** **Clark County, NV Business License, No. *2101** | **$0.00** | | **$0.00** |
| **Nevada State Business License No. *0070** | **$0.00** | | **$0.00** |
| **Clark County, NV Food Services License, No. 2002775.072-101** | **$0.00** | | **$0.00** |
| **Clark County, NV Liquor License, No. 2004504.LIQ-143** | **$0.00** | | **$0.00** |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 64. **Other intangibles, or intellectual property** **Clark County, NV Fictious name filing for "Gabi"** | **$0.00** | | **$0.00** |
| 65. **Goodwill** | | | |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **$0.00** |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 4

Debtor    **J International Management, LLC**                          Case number *(If known)* _____
          Name

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities** | |
| 74. **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. **Trusts, equitable or future interests in property** | |
| 77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership<br>**Net affiliate receivable from GD Family, LLC: $230,652.82 face value (actual value calculated at 25% of face value due to colletability issues)** | **$57,663.21** |
| **Net affiliate receivable from JS Family, LLC: $14,973.40 (actual value calculated at 25% of face value due to colletability issues)** | **$3,743.35** |
| **Net affiliate receivable from IJJ Family, LLC: $96,996.95 (actual value calculated at 25% of face value due to colletability issues)** | **$24,249.24** |
| **Net affiliate receivable from Yewon, LLC: $216,853.96** | **$0.00** |
| **Net affiliate receivable from Yewon Plus, LLC: $18,712.40** | **$0.00** |
| **Net affiliate receivable from JHK Capital, Inc. (closed): $33,889.73** | **$0.00** |
| **Net affiliate receivable from JNA8, LLC (closed): $99,998.82** | **$0.00** |
| **Net affiliate receivable from JGD Management, LLC (closed): $33,891.28** | **$0.00** |
| **Food and drink inventory at store (estimated)** | **$1,000.00** |

Debtor    **J International Management, LLC**
　　　　　　Name

Case number *(If known)* _____

| 78. | **Total of Part 11.** | **$86,655.80** |
|-----|----------------------|----------------|

Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Debtor    **J International Management, LLC**                                          Case number *(if known)* _____
           Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $6,953.35 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,069.60 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $28,865.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $86,655.80 | |
| 91. **Total.** Add lines 80 through 90 for each column | $128,543.75 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $128,543.75 |

---

**Fill in this information to identify the case:**

Debtor name __J International Management, LLC__

United States Bankruptcy Court for the: __DISTRICT OF NEVADA__

Case number (if known) _____

☐ Check if this is an
   amended filing

---

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

  ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

  ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A | Column B |
|---|---|---|
| | **Amount of claim**<br>Do not deduct the value of collateral. | **Value of collateral that supports this claim** |

| 2.1 | **CT Corp. Systems, as Rep.** | | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**330 N. Brand Blvd., Suite 700**
**Attn: SPRS**
**Re: NV UCC 2024436894-7**
**Glendale, CA 91203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY (Anonymous agent; unknown lienholder).**

Creditor's email address, if known

**Describe the lien**
**UCC-1 (2024436894-7)**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**
**11/1/24**
**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

---

| 2.2 | **CT Corp. Systems, as Rep.** | | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

**330 N. Brand Blvd., Suite 700**
**Attn: SPRS**
**Re: NV UCC 2024439467-8**
**Glendale, CA 91203**
Creditor's mailing address

**Describe debtor's property that is subject to a lien**
**NOTICE ONLY (Anonymous agent; unknown lienholder, but apparently Fox Funding Group).**

Creditor's email address, if known

**Describe the lien**
**UCC-1 (2024439467-8)**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**
**11/18/24**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

---

Debtor   **J International Management, LLC**
_____
       Name

Case number (if known) _____

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Contingent |
| | ■ Unliquidated |
| | ■ Disputed |

---

| 2.3 | **EverTrust Bank, N.A.** | **Describe debtor's property that is subject to a lien** | $930,883.15 | $28,865.00 |
|---|---|---|---|---|
| | Creditor's Name | **Secured guaranty of bank/SBA loan secured in all equipment, fixtures, inventory, accounts, instruments, chattel paper, and general intangibles.** | | |

**Attn: Bankrutpcy/Legal Dep't**
**13191 Crossroads Pkwy. North**
**Suite 505**
**City of Industry, CA 91746**
Creditor's mailing address

**Describe the lien**
**UCC-1 (2023324742-6)**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**3/24/23**

**Last 4 digits of account number**
**9102**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Contingent |
| | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **Fox Funding Group LLC** | **Describe debtor's property that is subject to a lien** | $180,000.00 | $0.00 |
|---|---|---|---|---|
| | Creditor's Name | **Merchant cash advance** | | |

**Attn: Bankruptcy/Legal Dep't**
**803 S 21st Ave.**
**Hollywood, FL 33020**
Creditor's mailing address

**Describe the lien**
**UCC-1 filed 11/18/24**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**11/14/24**

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** |
|---|---|
| ■ No | Check all that apply |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Contingent |
| | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.5 | **Internal Revenue Service** | **Describe debtor's property that is subject to a lien** | $259,970.87 | $0.00 |
|---|---|---|---|---|

---

Debtor **J International Management, LLC**                     Case number (if known) _____
_____
Name

| | |
|---|---|
| Creditor's Name | **Payroll taxes** |
| **Attn: Bankruptcy Dept/Managing Agent P.O. Box 7346 Philadelphia, PA 19101** | |
| Creditor's mailing address | **Describe the lien** **Federal Tax Lien (2024409411-5, et al.** |
| | **Is the creditor an insider or related party?** ■ No ☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?** ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Date debt was incurred** **6/3/24, 1/15/25, and 2/12/25** Last 4 digits of account number | **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ■ Disputed |
| **Do multiple creditors have an interest in the same property?** ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | |

---

| 2.6 | **Nevada Dep't of Taxation** | **Describe debtor's property that is subject to a lien** **Sales & modified business taxes** | **$309,636.43** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | | | |
| | **Attn: Bankruptcy Section 3850 Arrowhead Dr., 2nd Floor Carson City, NV 89706** | | | |
| | Creditor's mailing address | **Describe the lien** **Tax Certificates (Recorded)** | | |
| | | **Is the creditor an insider or related party?** ■ No ☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?** ■ No ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | | |
| | **Date debt was incurred** **3/10/21, 5/15/24, 6/5/24, and 7/22/25** Last 4 digits of account number | **As of the petition filing date, the claim is:** Check all that apply ☐ Contingent ☐ Unliquidated ■ Disputed | | |
| | **Do multiple creditors have an interest in the same property?** ■ No ☐ Yes. Specify each creditor, including this creditor and its relative priority. | | | |

---

| 2.7 | **Retail Capital LLC dba Credibly** | **Describe debtor's property that is subject to a lien** **Merchant cash advance** | **$226,853.73** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | | | |
| | **Attn: Bankruptcy/Legal Dep't 25200 Telegraph Rd., #350 Southfield, MI 48033** | | | |
| | Creditor's mailing address | **Describe the lien** **UCC-1 Filed 10/3/24, Amended 2/7/25** | | |
| | | **Is the creditor an insider or related party?** ■ No ☐ Yes | | |
| | Creditor's email address, if known | **Is anyone else liable on this claim?** | | |

Debtor   **J International Management, LLC**                                   Case number (if known) _____
_____
Name

| | |
|---|---|
| **Date debt was incurred** | ☐ No |
| **10/3/24** | ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **00F9** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ■ Disputed |

---

| 2.8 | **U.S. Small Business Admin.** | **Describe debtor's property that is subject to a lien** | **$1,896,882.58** | **$0.00** |
|---|---|---|---|---|
| | Creditor's Name | **Economic Injury Disaster Loans** | | |

**Office of General Counsel
312 N. Spring St., Fifth
Floor
Los Angeles, CA 90012**
Creditor's mailing address

**Describe the lien**
**UCC-1 (2020100709-1)**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**6/2/20, renewed 5/22/25**

**Last 4 digits of account number**
**7801**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$3,804,226.76** |
|---|---|---|

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **EverTrust Bank, N.A.
Attn: Bankrutpcy/Legal Dep't
18645 E. Gale Ave., #110
Rowland Heights, CA 91748** | Line _2.3_ | |
| **Internal Revenue Service
Small Business/Self-Employed Div.
110 City Parkway, Suite 350
MS 5209
Las Vegas, NV 89106** | Line _2.5_ | |

Debtor    **J International Management, LLC**
_____
Name

Case number (*if known*)    _____

| | |
|---|---|
| **Lien Solutions**<br>**P.O. Box 29701**<br>**Re: NV UCC 2025454235-9**<br>**Glendale, CA 91209-9071** | Line **2.7** |
| **Lien Solutions**<br>**P.O. Box 29701**<br>**Re: NV UCC 2024436894-7**<br>**Glendale, CA 91209-9071** | Line **2.1** |
| **Lien Solutions**<br>**Re: NV UCC 2024439467-8**<br>**330 N. Brand Blvd., Suite 700**<br>**Glendale, CA 91203** | Line **2.2** |
| **U.S. Small Business Admin.**<br>**Attn: Bankruptcy/Legal Dep't**<br>**10737 Gateway West, #300**<br>**El Paso, TX 79935** | Line **2.8** |
| **United States Attorney's Office**<br>**Attn: Civil Process Clerk**<br>**For: U.S. Small Business Admin.**<br>**501 Las Vegas Blvd. So., Ste. 1100**<br>**Las Vegas, NV 89101** | Line **2.8** |

<table>
<tr><td colspan="2" style="background:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><strong>J International Management, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**Attn: Bankruptcy Dept/Managing Agent**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | $105,000.00 | $0.00 |
| Date or dates debt was incurred | Basis for the claim:<br>**Payroll** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.2** Priority creditor's name and mailing address<br>**Nevada Dep't of Taxation**<br>**Attn: Bankruptcy Section**<br>**3850 Arrowhead Dr., 2nd Floor**<br>**Carson City, NV 89706** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>■ Disputed | Unknown | Unknown |
| Date or dates debt was incurred | Basis for the claim:<br>**Taxes - Sales & Modified Business** | | |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

31449

Debtor  **J International Management, LLC**  Case number (if known) _____

Name

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $22,934.82 | $22,934.82 |

**Nevada DETR**
**Attn: Employment Security**
**Division**
**500 East Third St.**
**Carson City, NV 89713**

Check all that apply.

☐ Contingent
☐ Unliquidated
■ Disputed

Date or dates debt was incurred

Basis for the claim:
**Unemployment insurance**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Cox Business**
**Attn: Bankruptcy Dept/Managing Agent**
**Department # 102276**
**P.O. Box 1259**
**Oaks, PA 19456**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **NOTICE ONLY**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $278,972.75 |

**Golden Bank, N.A.**
**Attn: Bankruptcy/Legal Dep't**
**9315 Bellaire Blvd.**
**Houston, TX 77036**

■ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred  2/24/21**

Basis for the claim:  **Guaranty of bank loan**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,941.06 |

**GX International NV, Inc.**
**Attn: Managing Agent**
**6625 S. Valley View Blvd., #328**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Vendor**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $410.93 |

**Jang & Jin, LLC**
**Attn: Jang Hyun Kim**
**5828 Spring Mountain Rd., #304**
**Las Vegas, NV 89146,**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Payable to affiliate (closed)**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $753.48 |

**Kwong Yet Lung Co.**
**Attn: Peter Kwan**
**5000 S. Decatur Blvd.**
**Las Vegas, NV 89118**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Vendor**

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **J International Management, LLC**
_____     Case number (if known) _____
          Name

| | | |
|---|---|---|
| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. $0.00 |

**3.6**

**Nonpriority creditor's name and mailing address**
**NV Energy**
**Attn: Bankruptcy Dept. / Managing Agent**
**PO Box 30086**
**Reno, NV 89520**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7**

**Nonpriority creditor's name and mailing address**
**Red Rock Coffee Outfitters, LLC**
**Attn: Patrick Monson**
**2905 N. Michael Way**
**Las Vegas, NV 89108**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $986.75
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.8**

**Nonpriority creditor's name and mailing address**
**Southwest Gas**
**Attn: Bankruptcy Dept. /Managing Agent**
**PO Box 98890**
**Las Vegas, NV 89193-8890**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $0.00
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **NOTICE ONLY**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.9**

**Nonpriority creditor's name and mailing address**
**U.S. Foods, Inc.**
**Attn: Bankruptcy Dept/Managing Agent**
**1685 W. Cheyenne Ave.**
**North Las Vegas, NV 89032**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $3,785.79
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.10**

**Nonpriority creditor's name and mailing address**
**UniFirst Corporation**
**Attn: Bankruptcy Dept/Managing Agent**
**568 Parkson Rd.**
**Henderson, NV 89011**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $3,680.91
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Services - Uniforms**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.11**

**Nonpriority creditor's name and mailing address**
**United Delivery Co., Inc.**
**Attn: Byung K. Choi, President**
**4260 Helene Cove Ct.**
**Las Vegas, NV 89129**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    $9,264.73
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

| Debtor | **J International Management, LLC** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| **4.1** **Alexander & Young** **For: Golden Bank, N.A.** **Attn: Jeffrey S. Yong, Esq.** **19240 Romar St.** **Northridge, CA 91324** | Line **3.2** ☐ Not listed. Explain ____ | _ |
| **4.2** **Internal Revenue Service** **Small Business/Self-Employed Div.** **110 City Parkway, Suite 350** **MS 5209** **Las Vegas, NV 89106** | Line **2.1** ☐ Not listed. Explain ____ | _ |
| **4.3** **Janet Trost, Esq.** **For: Golden Bank, N.A.** **501 S. Rancho Dr., Suite H-56** **Las Vegas, NV 89106** | Line **3.2** ☐ Not listed. Explain ____ | _ |

**Part 4:**   Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 127,934.82 |
| **5b. Total claims from Part 2** | 5b. + | $ | 311,796.40 |
| **5c. Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. | $ | 439,731.22 |

**Fill in this information to identify the case:**

Debtor name    **J International Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.   **Does the debtor have any executory contracts or unexpired leases?**
     ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
     ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal* *Property*
     (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.    State what the contract or lease is for and the nature of the debtor's interest | **Worker's Compensation and Employers Liability Policy, No. *B4UBL** |
|      State the term remaining | **Hartford Casualty Ins. Co.** <br> **Attn: Bankruptcy Dept/Managing Agent** <br> **One Hartford Plaza** |
|      List the contract number of any government contract | **Hartford, CT 06155** |
| 2.2.    State what the contract or lease is for and the nature of the debtor's interest | **Industrial Center Lease for 5805 W. Spring Mountain Rd., #104, Las Vegas, NV 89146** |
|      State the term remaining | **LLV Spring Mountain, LLC** <br> **c/o Colliers Nevada Mgmt, LLC** <br> **3960 Howard Hughes Pkwy., #150** |
|      List the contract number of any government contract | **Las Vegas, NV 89169** |
| 2.3.    State what the contract or lease is for and the nature of the debtor's interest | **General Liability Insurance Policy No. *2542** |
|      State the term remaining | **Travelers** <br> **Attn: Bankruptcy/Legal Dep't** <br> **One Tower Square** |
|      List the contract number of any government contract | **Hartford, CT 06183** |

---

**Fill in this information to identify the case:**

Debtor name    **J International Management, LLC**

United States Bankruptcy Court for the:    DISTRICT OF NEVADA

Case number (if known) _____

☐ Check if this is an
    amended filing

---

## Official Form 206H
## Schedule H: Your Codebtors     12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**     *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **GD Family Inc.** | **5828 Spring Mountain Rd., #304 Las Vegas, NV 89146** | **CT Corp. Systems, as Rep.** | ■ D   **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **GD Family Inc.** | **5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor** | **Golden Bank, N.A.** | ☐ D _____<br>■ E/F   **3.2**<br>☐ G _____ |
| 2.3 | **GD Family Inc.** | **5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Principal obligor** | **Fox Funding Group LLC** | ■ D   **2.4**<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Gorae Management Corp.** | **5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed)** | **Retail Capital LLC dba Credibly** | ■ D   **2.7**<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Gorae Management Corp.** | **5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed)** | **CT Corp. Systems, as Rep.** | ■ D   **2.1**<br>☐ E/F _____<br>☐ G _____ |

Debtor    **J International Management, LLC**    _____    Case number *(if known)*    _____

| ■ | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **Gorae Management Corp.** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed) | **CT Corp. Systems, as Rep.** | ■ D ___**2.2**___ ☐ E/F _____ ☐ G _____ |
| 2.7 | **Gorae Management Corp.** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor (Closed) | **Fox Funding Group LLC** | ■ D ___**2.4**___ ☐ E/F _____ ☐ G _____ |
| 2.8 | **Hobak Family LLC** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 | **CT Corp. Systems, as Rep.** | ■ D ___**2.2**___ ☐ E/F _____ ☐ G _____ |
| 2.9 | **Hobak Family LLC** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | **Fox Funding Group LLC** | ■ D ___**2.4**___ ☐ E/F _____ ☐ G _____ |
| 2.10 | **IJJ Family LLC** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 | **CT Corp. Systems, as Rep.** | ■ D ___**2.2**___ ☐ E/F _____ ☐ G _____ |
| 2.11 | **IJJ Family LLC** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Borrower | **EverTrust Bank, N.A.** | ■ D ___**2.3**___ ☐ E/F _____ ☐ G _____ |
| 2.12 | **IJJ Family LLC** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | **Fox Funding Group LLC** | ■ D ___**2.4**___ ☐ E/F _____ ☐ G _____ |
| 2.13 | **Jang & Jin Inc.** | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed) | **Retail Capital LLC dba Credibly** | ■ D ___**2.7**___ ☐ E/F _____ ☐ G _____ |

Debtor    **J International Management, LLC**  _____    Case number *(if known)* _____

| ■ | **Additional Page to List More Codebtors** |
|---|---|

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|

| 2.14 | Jang & Jin Inc. | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed) | CT Corp. Systems, as Rep. | ■ D __**2.1**__ ☐ E/F _____ ☐ G _____ |
|---|---|---|---|---|
| 2.15 | Jang & Jin Inc. | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 (Closed) | CT Corp. Systems, as Rep. | ■ D __**2.2**__ ☐ E/F _____ ☐ G _____ |
| 2.16 | Jang & Jin Inc. | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor (Closed) | Golden Bank, N.A. | ☐ D _____ ■ E/F __**3.2**__ ☐ G _____ |
| 2.17 | Jang & Jin, Inc. | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor (Closed) | Fox Funding Group LLC | ■ D __**2.4**__ ☐ E/F _____ ☐ G _____ |
| 2.18 | Jang H. Kim & Jina Lee, as Trustees | Jang & Jin Family Trust 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | EverTrust Bank, N.A. | ■ D __**2.3**__ ☐ E/F _____ ☐ G _____ |
| 2.19 | Jang Hyun Kim | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | Retail Capital LLC dba Credibly | ■ D __**2.7**__ ☐ E/F _____ ☐ G _____ |
| 2.20 | Jang Hyun Kim | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | Golden Bank, N.A. | ☐ D _____ ■ E/F __**3.2**__ ☐ G _____ |
| 2.21 | Jang Hyun Kim | 5828 Spring Mountain Rd., #304 Las Vegas, NV 89146 Guarantor | EverTrust Bank, N.A. | ■ D __**2.3**__ ☐ E/F _____ ☐ G _____ |

| Debtor | **J International Management, LLC** | Case number *(if known)* | |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| 2.22 | Jang Hyun Kim | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Guarantor | U.S. Small Business Admin. | ■ D ___**2.8**___<br>☐ E/F _____<br>☐ G _____ |
|---|---|---|---|---|
| 2.23 | Jang Hyun Kim | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Guarantor | Fox Funding Group LLC | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.24 | JGD Management LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>(Closed) | Retail Capital LLC dba Credibly | ■ D ___**2.7**___<br>☐ E/F _____<br>☐ G _____ |
| 2.25 | JGD Management LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>(Closed) | CT Corp. Systems, as Rep. | ■ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.26 | JGD Management LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>(Closed) | CT Corp. Systems, as Rep. | ■ D ___**2.2**___<br>☐ E/F _____<br>☐ G _____ |
| 2.27 | JGD Management LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Guarantor (Closed) | Fox Funding Group LLC | ■ D ___**2.4**___<br>☐ E/F _____<br>☐ G _____ |
| 2.28 | JNA8 LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>(Closed) | CT Corp. Systems, as Rep. | ■ D ___**2.1**___<br>☐ E/F _____<br>☐ G _____ |
| 2.29 | JNA8 LLC | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Borrower (Closed) | Golden Bank, N.A. | ☐ D _____<br>■ E/F ___**3.2**___<br>☐ G _____ |

Schedule H: Your Codebtors

Debtor   **J International Management, LLC**   _____         Case number *(if known)*   _____

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|

| 2.30 | **Yewon LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146 | **Retail Capital LLC<br>dba Credibly** | ■ D ___ **2.7**<br>☐ E/F _____<br>☐ G _____ |
| 2.31 | **Yewon LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146 | **CT Corp. Systems, as<br>Rep.** | ■ D ___ **2.2**<br>☐ E/F _____<br>☐ G _____ |
| 2.32 | **Yewon LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Borrower | **EverTrust Bank, N.A.** | ■ D ___ **2.3**<br>☐ E/F _____<br>☐ G _____ |
| 2.33 | **Yewon LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Guarantor | **Fox Funding Group<br>LLC** | ■ D ___ **2.4**<br>☐ E/F _____<br>☐ G _____ |
| 2.34 | **Yewon Plus LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146 | **Retail Capital LLC<br>dba Credibly** | ■ D ___ **2.7**<br>☐ E/F _____<br>☐ G _____ |
| 2.35 | **Yewon Plus LLC** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Borrower | **EverTrust Bank, N.A.** | ■ D ___ **2.3**<br>☐ E/F _____<br>☐ G _____ |
| 2.36 | **Jang Hyun Kim** | 5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146<br>Guarantor | **LLV Spring Mountain,<br>LLC** | ☐ D _____<br>☐ E/F _____<br>■ G ___ **2.2** |

<table>
<tr><td colspan="2" style="background-color:black;color:white">Fill in this information to identify the case:</td></tr>
<tr><td>Debtor name</td><td><b>J International Management, LLC</b></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>DISTRICT OF NEVADA</td></tr>
<tr><td>Case number (if known)</td><td></td></tr>
</table>

☐ Check if this is an amended filing

<u>Official Form 207</u>
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ■ Operating a business<br>■ Other   **(YTD through June)** | **$1,232,726.00** |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$2,440,916.00** |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other | **$2,934,278.34** |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor __J International Management, LLC_____    Case number _(if known)_ _____

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>_Check all that apply_ |
|---|---|---|---|---|
| 3.1. | LLV Spring Mountain, LLC<br>c/o Colliers Nevada Mgmt., LLC<br>3960 Howard Hughes Pkwy., #150<br>Las Vegas, NV 89169 | 5/27/25 for<br>$9,052.84,<br>and 6/30/25<br>for $9,007.84 | $18,060.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |
| 3.2. | Nevada Dep't of Taxation<br>Attn: Bankruptcy Section<br>3850 Arrowhead Dr., 2nd Floor<br>Carson City, NV 89706 | 6/16/25 | $16,271.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Sales Tax** |
| 3.3. | Larson & Zirzow, LLC<br>Attn: Matthew C. Zirzow, Esq.<br>850 E. Bonneville Ave.<br>Las Vegas, NV 89101 | 8/7/25 | $14,121.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.4. | EverTrust Bank, N.A.<br>Attn: Bankrutpcy/Legal Dep't<br>18645 E. Gale Ave., #110<br>Rowland Heights, CA 91748 | 5/19/25 | $14,268.84 | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. | Wang Globalnet<br>2465 Fruitland Ave.<br>Los Angeles, CA 90058 | 7/15/25 | $9,939.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. | 5960 Rainbow LLC<br>Attn: Joseph Javid<br>1920 Naomi Ave.<br>Los Angeles, CA 90011 | 5/19/25 | $13,940.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Rent** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. _Insiders_ include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | J International Management, LLC | Case number *(if known)* | |
|---|---|---|---|

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **Golden Bank, N.A. v. J International Management, LLC, et al.**<br>**A-25-917754-C** | **Collection; breach of loan agreement and guaranty** | **Eighth Judicial District Court,**<br>**Clark County, Nevada**<br>**200 Lewis Ave.**<br>**Las Vegas, NV 89155** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**

---

Official Form 207          Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          page **3**

Debtor    **J International Management, LLC**                                    Case number *(if known)*

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | | **Retainer received on 7/29/2025 for $15,000, and 8/6/2025 for $15,000; pre-petition payment of $14,121.97 received on 8/7/25, thus leaving remaining balance of $15,878.03 in trust account to secure future fees and costs as may be allowed by the Court post-petition per fee application.** | |
| | **Larson & Zirzow, LLC Attn: Matthew C. Zirzow, Esq. 850 E. Bonneville Ave. Las Vegas, NV 89101** | | | **$30,000.00** |
| | **Email or website address www.lzlawnv.com** | | | |
| | **Who made the payment, if not debtor? Debtor** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:    Previous Locations**

| Debtor | J International Management, LLC | Case number *(if known)* | |
|---|---|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | J International Management, LLC | Case number *(if known)* | |
|---|---|---|---|

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:** Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

   ■ No.
   ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.
   ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:** Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **J International Management, LLC**                                    Case number *(if known)*

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. | **Mun & Associates, LLC**<br>**Attn: Yeji Mun**<br>**8350 W. Sahara Ave., #160**<br>**Las Vegas, NV 89117** | **2023-present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. | **Jang Hyun Kim**<br>**5828 Spring Mountain Rd., #304**<br>**Las Vegas, NV 89146** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jang Hyun Kim** | **5828 Spring Mountain Rd., #304<br>Las Vegas, NV 89146** | **Manager & Member** | **100%** |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Debtor    **J International Management, LLC**                              Case number *(if known)*

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See attached Ex. SoFA-30** | | | |
| | Relationship to debtor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Official Form 207    **Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**    page **8**

Debtor     **J International Management, LLC**                                    Case number *(if known)* _____

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **August  8, 2025**

**/s/ Jang Hyun Kim**                                              **Jang Hyun Kim**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor     **Manager & Member**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### District of Nevada

In re    **J International Management, LLC**                                                     Case No. _____

                                                        Debtor(s)                          Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
      compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
      be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **14,121.97** |
| Prior to the filing of this statement I have received | $ | **14,121.97** |
| Balance Due | $ | **0.00** |

2.    The source of the compensation paid to me was:

      ■ Debtor        ☐ Other (specify):

3.    The source of compensation to be paid to me is:

      ■ Debtor        ☐ Other (specify):

4.    ■  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐  I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A
         copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.  Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
      e.  [Other provisions as needed]
          **Larson & Zirzow received a total pre-petition retainer of $30,000, and applied the sum of $14,121.97 in payment of
          fees and costs incurred pre-petition, thus leaving a remaining balance of $15,878.03 to secure payment of
          post-petition fees and costs, subject to allowance purusant to the normal fee application process.**

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

        I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**August  8, 2025**                                        **/s/ Matthew C. Zirzow**
_Date_                                                      **Matthew C. Zirzow 7222**
                                                            _Signature of Attorney_
                                                            **Larson & Zirzow, LLC**
                                                            **850 E. Bonneville Ave.**
                                                            **Las Vegas, NV 89101**
                                                            **702-382-1170  Fax: 702-382-1169**
                                                            **mzirzow@lzlawnv.com**
                                                            _Name of law firm_

---

## United States Bankruptcy Court
### District of Nevada

In re    **J International Management, LLC**                                    Case No. _____

                                                Debtor(s)              Chapter    **11**

### LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jang Hyun Kim**<br>**5828 Spring Mountain Rd., #304**<br>**Las Vegas, NV 89146** | | **100%** | **Member** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **Manager & Member** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **August  8, 2025**                    Signature    **/s/ Jang Hyun Kim**

                                                              **Jang Hyun Kim**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

## Schedule A/B.50

### Attachment "A"

1. ROUND REFRIGERATED PASTRY DISPLAY CABINET ..........................................................$350.00

2. EASEL W/ FRAMED SIGN............................................................................ 20.00

3. (4) SMALL WOOD SLAT TABLES ................................................................ 60.00

4. VINTAGE BUFFET CABINET ...................................................................... 65.00

5. GLASS WATER DISPENSER ........................................................................ 10.00

6. (5) CROWD CONTROL STANCHIONS .......................................................100.00

7. BRASS MENU STAND ................................................................................ 50.00

8. (3) 42" VIDEO MONITORS FOR VIDEO MENU.........................................180.00

9. LARGE VINTAGE CONSOLE CABINET W/ GLASS DISPLAY CASE TOP.............................165.00

10. MENU STORAGE RACK............................................................................ 25.00

11. (7) METAL BAR STOOLS ........................................................................105.00

12. LARGE LOT OF USED BOOKS ...............................................................120.00

13. LARGE REGISTER COUNTER W/ PASTRY DISPLAY CASE ......................600.00

14. POINT OF SALE REGISTER W/ PRINTERS & REMOTE MONITOR ...........350.00

15. (4) LARGE PLANTER BOXES W/ SILK TREES......................................1,000.00

16. LOVESEAT ............................................................................................... 25.00

17. 30"x30" DINING TABLE ........................................................................... 25.00

18. OVAL DINING TABLE............................................................................... 25.00

19. FLOOR LAMP ........................................................................................... 20.00

20. TAXIDERMY MOUNTED PEACOCK .......................................................425.00

21. LONG DINING TABLE W/ (6) STOOLS ...................................................200.00

22. (11) ODD BAR STOOLS ..........................................................................110.00

23. (27) ASSORTED DINING CHAIRS...........................................................270.00

24. MANTEL CLOCK ...................................................................................... 30.00

25. (2) FRAMED PRINTS "CATS" ................................................................... 70.00

26. PR OF HIGH BACK CHAIRS..................................................................... 50.00

*8*

**Attachment "A" Continued**

27. (2) ROUND TABLES................................................................................. 30.00

28. FIREPLACE MANTEL.............................................................................100.00

29. ALUMINUM DUNNAGE RACK................................................................ 30.00

30. MAHLONIG BEAN GRINDER .................................................................700.00

31. (8) RUBBER FLOOR MATS.....................................................................160.00

32. (2) TRUE SINGLE DOOR UNDER COUNTER REFRIGERATORS..............900.00

33. CURTIS HOT & GOLD WATER DISPENSER...........................................550.00

34. (2) HOSHIZAKI UNDER COUNTER ICE MACHINES .........................1,300.00

35. BLENTEC BLENDER ..............................................................................175.00

36. STAINLESS STEEL HAND WASH SINK.................................................. 50.00

37. LA MARZOCCO ESPRESSO MACHINE ..............................................2,750.00

38. CEADO BEAN GRINDER.........................................................................475.00

39. UTILITY CART....................................................................................... 60.00

40. LONG DINING TABLE............................................................................150.00

41. (4) LARGE FRAMED PRINTS "ASIAN" ..................................................200.00

42. (4) MISCELLANEOUS SOFAS.................................................................160.00

43. FRAMED POSTER................................................................................... 25.00

44. (3) COCKTAIL TABLES..........................................................................120.00

45. ROUND GLASS TOP DINING TABLE...................................................... 25.00

46. ASSORTED DECORATOR ITEMS (GLOBE, VASES, ETC.).......................175.00

47. UPHOLSTERED CHAIR .......................................................................... 30.00

48. (2) WOOD BENCHES .............................................................................. 90.00

49. LONG WOOD DINING TABLE.................................................................200.00

50. NSF WIRE RACK..................................................................................... 40.00

51. GAME TABLE......................................................................................... 45.00

52. LARGE WOOD ROOM DIVIDER.............................................................150.00

**Attachment "A" Continued**

53. ANTIQUE STAGE LIGHT ....................................................................................150.00

54. ROUND DINING TABLE.................................................................................. 25.00

55. NIGHTSTAND ................................................................................................. 25.00

56. 12' TALL BOOKCASE.......................................................................................325.00

57. SMALL CONSOLE TABLE ............................................................................... 50.00

58. VINTAGE CHINA CABINET ............................................................................100.00

59. VINTAGE BUFFET CABINET .......................................................................... 75.00

60. WATER DISPENSER......................................................................................... 10.00

61. (4) LARGE VASES W/SILK FLOWERS ...........................................................100.00

61. (3) ROUND DINING TABLES .......................................................................... 75.00

63. (6) DINING CHAIRS .......................................................................................120.00

64. 6-PANEL DIVIDER SCREEN ...........................................................................125.00

65. (10) SEATS W/ NO LEGS ............................................................................... 50.00

66. (5) TRAYS....................................................................................................... 50.00

67. ASSORTED BOOKS & MAGAZINES ............................................................... 50.00

68. FIREPLACE MANTEL.......................................................................................125.00

69. LARGE HANGING SWING .............................................................................100.00

70. SMALL ROUND TABLE .................................................................................. 15.00

71. (2) DINING CHAIRS ........................................................................................ 50.00

72. (2) SQUARE TABLES........................................................................................ 40.00

73. (2) SIDE ARM CHAIRS .................................................................................... 50.00

74. (3) NSF STAINLESS STEEL RACKS ................................................................195.00

75. ASSORTED DISHES & GLASSWARE ..............................................................400.00

76. TURBO AIR 2-DOOR STAINLESS STEEL REFRIGERATOR...............................1,000.00

77. NSF STAINLESS STEEL RACK........................................................................ 40.00

78. SMALL ROUND TABLE .................................................................................. 20.00

**Attachment "A" Continued**

79. LADDER ................................................................................................................................. 20.00

80. 3-HOLE STAINLESS STEEL DISH SINK ................................................................................ 475.00

81. STAINLESS STEEL HAND WASH SINK ................................................................................... 50.00

82. UTILITY CART ....................................................................................................................... 45.00

83. ASSORTED STAINLESS STEEL INSERTS ............................................................................ 200.00

84. ASSORTED PLASTIC INSERTS ............................................................................................. 75.00

85. BLENTEC BLENDER .............................................................................................................. 175.00

86. LARGE FRAMED DECORATOR MIRROR ............................................................................ 125.00

87. SMALL ROUND TABLE ........................................................................................................... 20.00

88. BLUE AIR STAINLESS STEEL 2-DOOR UNDER COUNTER REFRIGERATOR ..................... 600.00

89. (5) NSF STAINLESS RACKS ................................................................................................... 225.00

90. ROLLING SHEET PAN RACK ................................................................................................ 165.00

91. STAINLESS STEEL POT SINK ............................................................................................... 150.00

92. AVANTCO STAINLESS STEEL SINGLE DOOR REFRIGERATOR ......................................... 650.00

93. TURBO AIR 2-DOOR STAINLESS STEEL UNDER COUNTER REFRIGERATOR .................... 700.00

94. UTILITY CART ....................................................................................................................... 45.00

95. ASSORTED POTS & PANS ..................................................................................................... 450.00

96. TRUE STAINLESS STEEL SINGLE DOOR UNDER COUNTER REFRIGERATOR ................... 450.00

97. BLUE AIR STAINLESS STEEL 3-DOOR UNDER COUNTER REFRIGERATOR ..................... 850.00

98. KITCHEN AID MIXER ........................................................................................................... 175.00

99. VITAMIX BLENDER ............................................................................................................... 100.00

100. PRIMO MEAT SLICER .......................................................................................................... 325.00

101. (2) GLOBE INDUCTION HOT PLATES ................................................................................. 300.00

102. PANASONIC MICROWAVE ..................................................................................................... 90.00

103. TRUE STAINLESS STEEL 3-DOOR UNDER COUNTER REFRIGERATOR ........................... 850.00

104. VOLRATH CAYENNE STEAM WELL ...................................................................................... 325.00

**Attachment "A" Continued**

105. TURBO CHEF BULLET RAPID COOK CONVECTION OVEN..............................................2,000.00

106. VOLRATH DOUBLE SANDWICH PRESS ...............................................................................375.00

107. TRUE STAINLESS STEEL 3-DOOR UNDER COUNTER REFRIGERATOR ...........................850.00

108. TRUE STAINLESS STEEL 2-DOOR UNDER $COUNTER REFRIGERATOR...........................600.00

109. BLUE AIR 72" REFRIGERATED SANDWICH PREP TABLE ....................................................900.00

**Total** ..................................................................................................................**$28,865.000.**

**SoFA-30: Transfers to Insiders Within 1 Year of the Petition Date**

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| **JHK Capital Inc** | | | | |
| | 08/13/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA N.A. LAS VEGAS NV US BEN: JANG HYUN KIM HENDERSON NV X9044 US SSN: XXXX9769 T RN: XXXXXX4226ES 08/13 | $15,000.00 |
| | 08/22/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA N.A. LAS VEGAS NV US BEN: JANG HYUN KIM HENDERSON NV X9044 US SSN: XXXX0573 T RN: XXXXXX4235ES 08/22 | $5,000.00 |
| | 09/23/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JHK CAPITAL, INC. DBA TAEKWON 92 LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4267 ES 09/23 | $9,000.00 |
| | 09/24/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA N.A. LAS VEGAS NV US BEN: JANG HYUN KIM HENDERSON NV X9044 US SSN: XXXX0841 T RN: XXXXXX4268ES 09/24 | $5,000.00 |
| | 11/08/2024 | Deposit | Online Transfer from CHK ...7255 transaction#: 22660366508 | -$3,000.00 |
| | 12/09/2024 | Expense | JHK CAPITAL INC - PMK PAYMENT | $4,000.00 |
| | 12/10/2024 | Expense | JHK CAPITAL INC - CHECK CASHING COMPANY FOR BOUNCED CHECKS | $2,321.70 |
| | 12/11/2024 | Expense | JHK CAPITAL INC - CHECK CASHING COMPANY FOR BOUNCED CHECK | $2,703.03 |
| | 01/06/2025 | Expense | JHK CAPITAL INC - PMK PAYMENT | $4,000.00 |
| | 01/21/2025 | Expense | CASH WITHDRAW | $7,000.00 |
| | 02/10/2025 | Expense | JHK CAPITAL INC - BEE BEE FOOD | $1,500.00 |
| | 03/31/2025 | Expense | JHK CAPITAL INC - DETAIL ATTACHED | $65.00 |
| | 04/07/2025 | Expense | WITHDRAWAL 04/07 | $6,000.00 |
| | 04/09/2025 | Expense | WITHDRAWAL 04/09 | $2,800.00 |
| | 04/30/2025 | Expense | JHK CAPITAL INC | $1,500.00 |
| | 05/22/2025 | Expense | JHK CAPITAL INC - WANG GLOBALNET PAYMENT | $2,000.00 |
| | 06/11/2025 | Check | JHK CAPITAL INC - PRIMA ESCROW FEES | $1,500.00 |
| | 06/12/2025 | Expense | JHK CAPITAL INC - PMK PAYMENT | $1,000.00 |
| | 06/23/2025 | Expense | JHK CAPITAL INC - PMK WORLD PAYMENT | $1,000.00 |
| | 06/24/2025 | Expense | JHK CAPITAL INC - WANG GLOBALNET PAYMENT | $500.00 |
| | 07/09/2025 | Expense | JHK CAPITAL INC - PMK PAYMENT | $1,000.00 |
| | 07/22/2025 | Expense | JHK CAPITAL INC - WANG GLOBALNET PAYMENT | $500.00 |
| | 07/30/2025 | Expense | JHK CAPITAL INC - WANG GLOBALNET PAYMENT | $500.00 |
| **Total for JHK Capital Inc** | | | | **$70,889.73** |
| | | | | |
| **JS Family LLC** | | | | |
| | 08/26/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA N.A. LAS VEGAS NV US BEN: JANG HYUN KIM HENDERSON NV X9044 US SSN: XXXX6621 T RN: XXXXXX4239ES 08/26 | $4,000.00 |
| | 08/30/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4243 ES 08/30 | $2,500.00 |
| | 09/04/2024 | Expense | GABI BOUTIQUE TWISTED DONUT BOX IMPORT SERVICE CHARGE | $1,798.10 |
| | 09/05/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4249 ES 09/05 | $500.00 |
| | 09/06/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4250 ES 09/06 | $1,000.00 |
| | 10/01/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4275 ES 10/01 | $2,000.00 |
| | 10/02/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4276 ES 10/02 | $1,500.00 |
| | 10/04/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4278 ES 10/04 | $1,500.00 |
| | 10/08/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4282 ES 10/08 | $1,000.00 |
| | 10/25/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JS FAMILY LLC LAS VEGAS NV 89118-2550 US TRN: 3410814299ES 10/25 | $100.00 |
| | 10/28/2024 | Expense | Online Transfer to CHK ...6729 transaction#: 22525024018 10/28 | $500.00 |
| | 10/28/2024 | Expense | Online Transfer to CHK ...6729 transaction#: 22526754655 10/28 | $500.00 |
| | 11/04/2024 | Expense | Online Transfer to CHK ...6729 transaction#: 22613886668 11/04 | $2,000.00 |
| | 11/05/2024 | Expense | Online Transfer to CHK ...6729 transaction#: 22620571651 11/05 | $2,000.00 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 11/07/2024 | Expense | Online Transfer to CHK ...6729 transaction# 22639215873 11/07 | $500.00 |
| | 11/12/2024 | Expense | Online Transfer to CHK ...6729 transaction# 22691912200 11/12 | $2,000.00 |
| | 12/06/2024 | Expense | Online Transfer to CHK ...6729 transaction# 22967241744 12/06 | $500.00 |
| | 01/31/2025 | Journal Entry | JS FAMILY LLC | $86.73 |
| | 02/04/2025 | Journal Entry | JS FAMILY LLC | $264.38 |
| | 02/11/2025 | Journal Entry | JS FAMILY LLC | $147.83 |
| | 02/11/2025 | Expense | JS FAMILY LLC | $4,819.87 |
| | 02/18/2025 | Journal Entry | JS FAMILY LLC | $311.88 |
| | 02/25/2025 | Journal Entry | JS FAMILY LLC | $126.46 |
| | 02/28/2025 | Journal Entry | JS FAMILY LLC | $78.02 |
| | 03/14/2025 | Journal Entry | JS FAMILY | $189.21 |
| | 03/25/2025 | Journal Entry | JS FAMILY LLC | $133.85 |
| | 03/28/2025 | Journal Entry | JS FAMILY RD | $190.07 |
| | 04/03/2025 | Journal Entry | JS FAMILY RD | $126.44 |
| | 04/18/2025 | Journal Entry | JS FAMILY LLC | $498.87 |
| | 04/22/2025 | Journal Entry | JS FAMILY LLC | $300.45 |
| | 05/05/2025 | Expense | JS FAMILY LLC | $3,000.00 |
| | 06/02/2025 | Journal Entry | JGD $475.27 GD $1,087.75 JONGRO SM $847.55 NAMBA $867.82 STEPHANIE $181.30 RD 04/08/2025 | $181.30 |
| | 07/18/2025 | Check | CHECK # 5101 | $119.94 |
| **Total for JS Family LLC** | | | | **$34,473.40** |

**IJJ Family LLC**

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 09/04/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4248 ES 09/04 | $1,500.00 |
| | 09/05/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4249 ES 09/05 | $500.00 |
| | 09/06/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4250 ES 09/06 | $1,000.00 |
| | 10/01/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4275 ES 10/01 | $2,000.00 |
| | 10/02/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4276 ES 10/02 | $1,500.00 |
| | 10/04/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4278 ES 10/04 | $1,500.00 |
| | 10/25/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: IJJ FAMILY LLC LAS VEGAS NV 89118-2550 US TRN: 3409554299ES 10/25 | $500.00 |
| | 10/28/2024 | Expense | Online Transfer to CHK ...6280 transaction# 22526230546 10/28 | $600.00 |
| | 10/28/2024 | Expense | Online Transfer to CHK ...6280 transaction# 22526755903 10/28 | $500.00 |
| | 11/04/2024 | Expense | Online Transfer to CHK ...6280 transaction# 22613920962 11/04 | $1,000.00 |
| | 11/20/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX7288 11/20 | $1,200.00 |
| | 12/02/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX2067 12/02 | $8,000.00 |
| | 12/23/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX9083 12/23 | $300.00 |
| | 12/27/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX8250 12/27 | $500.00 |
| | 12/30/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX3729 12/30 | $200.00 |
| | 12/30/2024 | Expense | Online Transfer to CHK ...6280 transaction# XXXXXXX0225 12/30 | $7,600.00 |
| | 01/15/2025 | Expense | INSPIRADA JONGRO CHICKEN ELECTRIC REPAIR | $1,000.00 |
| | 02/04/2025 | Expense | IJJ FAMILY LLC | $683.55 |
| | 02/13/2025 | Bill | sing stone top repair etc IJJ FAMILY LLC | $2,375.00 |
| | 02/13/2025 | Expense | IJJ FAMILY LLC | $50.00 |
| | 02/13/2025 | Expense | IJJ FAMILY LLC | $50.00 |
| | 02/18/2025 | Expense | IJJ FAMILY LLC - UTILITY INTERNET | $120.00 |
| | 02/24/2025 | Expense | IJJ FAMILY LLC - UTILITY INTERNET | $120.00 |
| | 03/04/2025 | Expense | IJJ FAMILY LLC - 2025 FEB RENT FEES | $7,441.25 |
| | 03/04/2025 | Expense | IJJ FAMILY LLC - HARBOR FREIGHT REPAIR KIT ETC | $24.89 |
| | 03/04/2025 | Expense | IJJ FAMILY LLC - QUICK CONNECT TEE ETC | $46.15 |
| | 03/05/2025 | Expense | IJJ FAMILY LLC - GROMMET REPAIR KIT | $4.87 |
| | 03/05/2025 | Expense | IJJ FAMILY LLC - FENDER WASHER ZINC ETC | $26.90 |
| | 03/06/2025 | Expense | INSPIRADA JONGRO - GAS | $70.03 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 03/06/2025 | Expense | IJJ FAMILY LLC - PRO TR CAULK GUN | $14.08 |
| | 03/17/2025 | Expense | INSPIRADA JONGRO - POS | $1,515.15 |
| | 03/24/2025 | Expense | IJJ FAMILY LLC - UTILITY INTERNET | $120.00 |
| | 03/31/2025 | Expense | IJJ FAMILY LLC - DETAIL ATTACHED | $4,048.92 |
| | 04/02/2025 | Check | IJJ FAMILY LLC - REPAIR SERVICE | $2,375.00 |
| | 04/09/2025 | Expense | WITHDRAWAL 04/09 | $8,300.00 |
| | 04/14/2025 | Expense | IJJ FAMILY LLC - CITY OF HENDERSON BUSINESS LICENSE | $99.00 |
| | 04/17/2025 | Expense | IJJ FAMILY LLC - EVERTRUST BANK LOAN PAYMENT | $14,039.86 |
| | 04/22/2025 | Expense | IJJ FAMILY LLC - INTERNET | $120.00 |
| | 04/25/2025 | Check | IJJ FAMILY LLC - COPIES | $268.77 |
| | 05/05/2025 | Expense | IJJ FAMILY LLC - Zelle payment to JASON KIM XXXXXXX0191 | $500.00 |
| | 05/19/2025 | Expense | IJJ FAMILY LLC - EVERTRUST BANK LOAN PAYMENT | $14,268.84 |
| | 05/22/2025 | Expense | IJJ FAMILY LLC - UTILITY INTERNET | $120.00 |
| | 06/24/2025 | Expense | IJJ FAMILY LLC - EVERTRUST BANK LOAN PAYMENT | $6,794.69 |
| | 06/30/2025 | Expense | IJJ FAMILY LLC - SALES TAX FOR 2025 MAY | $2,000.00 |
| | 07/16/2025 | Expense | IJJ FAMILY LLC - WITHDRAWAL FOR 2025 JUNE RENT FEES | $2,000.00 |
| **Total for IJJ Family LLC** | | | | **$96,996.95** |
| **JGD Management LLC** | | | | |
| | 09/11/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JGD MANAGEMENT LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4255 ES 09/11 | $1,000.00 |
| | 10/01/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JGD MANAGEMENT LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4275 ES 10/01 | $2,000.00 |
| | 10/02/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JGD MANAGEMENT LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4276 ES 10/02 | $5,000.00 |
| | 10/29/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22535104466 10/29 | $2,000.00 |
| | 10/31/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22558810999 10/31 | $3,000.00 |
| | 11/06/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22634305538 11/06 | $500.00 |
| | 11/06/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22629354587 11/06 | $300.00 |
| | 11/06/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22629354587 11/06 | $1,000.00 |
| | 11/13/2024 | Expense | JGD MANAGEMENT LLC - WANG GLOBALNET LAST PAYMENT | $65.49 |
| | 11/19/2024 | Expense | Online Transfer to CHK ...9277 transaction#: 22772508562 11/19 | $2,000.00 |
| | 11/20/2024 | Expense | Online Transfer to CHK ...9277 transaction#: XXXXXXX3532 11/20 | $2,500.00 |
| | 01/14/2025 | Expense | Online Transfer to CHK ...9277 transaction#: XXXXXXX7694 01/14 | $1,000.00 |
| | 01/16/2025 | Expense | Online Transfer to CHK ...9277 transaction#: XXXXXXX2342 01/16 | $2,000.00 |
| | 01/22/2025 | Expense | JGD MANAGEMENT LLC | $1,500.00 |
| | 01/31/2025 | Journal Entry | JGD MANAGEMENT LLC | $175.07 |
| | 02/04/2025 | Journal Entry | JGD MANAGEMENT LLC | $429.18 |
| | 02/11/2025 | Journal Entry | JGD MANAGEMENT LLC | $178.14 |
| | 02/18/2025 | Journal Entry | JGD MANAGEMENT LLC | $112.45 |
| | 02/25/2025 | Journal Entry | JGD MANAGEMENT LLC | $282.20 |
| | 02/28/2025 | Journal Entry | JGD MANAGEMENT LLC | $179.47 |
| | 03/14/2025 | Journal Entry | JGD MANAGEMENT | $103.35 |
| | 03/25/2025 | Journal Entry | JGD MANAGEMENT LLC | $74.54 |
| | 03/28/2025 | Journal Entry | JGD MANAGEMENT RD | $61.10 |
| | 04/18/2025 | Journal Entry | JGD MANAGEMENT LLC | $110.20 |
| | 04/22/2025 | Journal Entry | JGD MANAGEMENT LLC | $142.52 |
| | 05/20/2025 | Bill | CHANKO - EQUITY CONTRIBUTION PAID BY J INT | $1,981.79 |
| | 05/23/2025 | Bill | CHANKO - EQUITY CONTRIBUTION PAID BY J INT | $398.89 |
| | 06/02/2025 | Journal Entry | JGD MANAGEMENT LLC - SW GAS | $927.13 |
| | 06/02/2025 | Journal Entry | JGD $475.27 GD $1,087.75 JONGRO SM $847.55 NAMBA $867.82 STEPHANIE $181.30 RD 04/08/2025 | $475.27 |
| | 06/03/2025 | Bill | CHANKO EXPENSE PAID BY J INT | $78.98 |
| | 06/07/2025 | Bill | CHANKO EXPENSE PAID BY J INT | $1,126.25 |
| | 07/08/2025 | Expense | JGD MANAGEMENT LLC - MARIAN RAMIREZ PAYCHECK FOR 06/20/2025 $969.56 + $25 | $994.56 |
| | 07/21/2025 | Journal Entry | SPI*NV ENERGY 000000LAS VEGAS NV | $588.45 |
| | 07/21/2025 | Journal Entry | Southern Wine | $923.47 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 07/29/2025 | Expense | JGD MANAGEMENT LLC - CFG MERCHANT SOLUTIONS - CREDIBLY | $900.00 |
| **Total for JGD Management LLC** | | | | **$34,108.50** |
| | | | | |
| **Yewon Plus LLC** | | | | |
| | 09/20/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: YEWON PLUS LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4264 ES 09/20 | $400.00 |
| | 10/01/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: YEWON PLUS LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4275 ES 10/01 | $1,000.00 |
| | 10/21/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: YEWON PLUS LLC LAS VEGAS NV 89118-2550 US TRN: 3730874295ES 10/21 | $10,000.00 |
| | 11/20/2024 | Expense | Online Transfer to CHK ...6228 transaction#: XXXXXXX4221 11/20 | $600.00 |
| | 12/12/2024 | Expense | YEWON PLUS LLC ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:241212 CO ENTRY DESCR:BUS INSUR SEC:CCD TRACE#:XXXXXXXX4896253 EED:241212 IND ID:8484752 IND NAME:YEWON PLUS LLC YEWON P XXX-XXX-2268 TRN: XXXXXX6253 TC | $490.16 |
| | 12/27/2024 | Expense | Online Transfer to CHK ...6228 transaction#: XXXXXXX5294 12/27 | $200.00 |
| | 01/27/2025 | Expense | #201 ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:250122 CO ENTRY DESCR:RETRY PYMTSEC:WEB TRACE#:XXXXXXXX1533545 EED:250127 IND ID:3256909 IND NAME:YEWON PLUS LLC YEWON P TRN: XXXXXX3545 TC | $490.16 |
| | 02/05/2025 | Expense | #201 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX4728457 EED:250205 IND ID:XXXXXXXX1644832 IND NAME:YEW ON PLUS LLC NVP TRN: XXXXXX8457 TC | $592.06 |
| | 03/03/2025 | Expense | #201 ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:250302 CO ENTRY DESCR:BUS INSUR SEC:WEB TRACE#:XXXXXXXX5823588 EED:250303 IND ID:8360812 IND NAME:YEWON PLUS LLC YEWON P XXX-XXX-2268 TRN: XXXXXX3588 TC | $245.08 |
| | 03/20/2025 | Expense | YEWON PLUS LLC - SNHD PERMIT FEES | $475.00 |
| | 03/26/2025 | Expense | YEWON PLUS LLC | $89.31 |
| | 04/02/2025 | Expense | #201 ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:250402 CO ENTRY DESCR:BUS INSUR SEC:WEB TRACE#:XXXXXXXX8059158 EED:250402 IND ID:9487697 IND NAME:YEWON PLUS LLC YEWON P XXX-XXX-2268 TRN: XXXXXX9158 TC | $245.09 |
| | 04/04/2025 | Expense | #201 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX3808709 EED:250404 IND ID:XXXXXXXX1644832 IND NAME:YEW ON PLUS LLC NVP TRN: XXXXXX8709 TC | $593.88 |
| | 04/21/2025 | Expense | #201 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX5578179 EED:250421 IND ID:XXXXXXXX1644832 IND NAME:YEW ON PLUS LLC NVP TRN: XXXXXX8179 TC | $377.41 |
| | 05/01/2025 | Expense | ORIG CO NAME:SOUTHWEST GAS ORIG ID:XXXXXX5720 DESC DATE:250519 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX0705512 EED:250520 IND ID:BXXXXXXXXX0477 IND NAME:Y EWON PLUS LLC TRN: XXXXXX5512 TC | $178.81 |
| | 05/02/2025 | Expense | #201 ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:250502 CO ENTRY DESCR:BUS INSUR SEC:WEB TRACE#:XXXXXXXX2349157 EED:250502 IND ID:0600042 IND NAME:YEWON PLUS LLC YEWON P XXX-XXX-2268 TRN: XXXXXX9157 TC | $245.09 |
| | 05/20/2025 | Expense | #201 ORIG CO NAME:SOUTHWEST GAS ORIG ID:XXXXXX5720 DESC DATE:250519 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX0705512 EED:250520 IND ID:BXXXXXXXXX0477 IND NAME:Y EWON PLUS LLC TRN: XXXXXX5512 TC | $61.80 |
| | 05/30/2025 | Expense | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX0842917 EED:250530 IND ID:XXXXXXXX1644832 IND NAME:YEW ON PLUS LLC NVP TRN: XXXXXX2917 TC | $440.00 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 06/02/2025 | Expense | #201 ORIG CO NAME:TRAVELERS ORIG ID:XXXXXX8976 DESC DATE:250602 CO ENTRY DESCR:BUS INSUR SEC:WEB TRACE#:XXXXXXXX4632065 EED:250602 IND ID:1950161 IND NAME:YEWON PLUS LLC YEWON P XXX-XXX-2268 TRN: XXXXXX2065 TC | $245.09 |
| | 06/16/2025 | Expense | YEWON PLUS - ASPHALT RESURFACER BOX | $81.18 |
| | 06/20/2025 | Expense | #201 ORIG CO NAME:SOUTHWEST GAS ORIG ID:XXXXXX5720 DESC DATE:250618 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX6780944 EED:250620 ID:BXXXXXXXXX9877 IND NAME:Y EWON PLUS LLC TRN: XXXXXX0944 TC | $30.61 |
| | 06/23/2025 | Expense | YEWON PLUS | $226.14 |
| | 07/01/2025 | Expense | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX1128537 EED:250701 IND ID:XXXXXXXX1644832 IND NAME:YEW ON PLUS LLC NVP TRN: XXXXXX8537 TC | $585.08 |
| | 07/22/2025 | Expense | ORIG CO NAME:SOUTHWEST GAS ORIG ID:XXXXXX5720 DESC DATE:250721 CO ENTRY DESCR:PAYMENT SEC:CCD TRACE#:XXXXXXXX7428418 EED:250722 IND ID:BXXXXXXXXX8256 IND NAME:Y EWON PLUS LLC TRN: XXXXXX8418 TC | $30.61 |
| | 07/31/2025 | Expense | YEWON PLUS LLC - NV ENERGY PAYMENT | $789.84 |
| **Total for Yewon Plus LLC** | | | | **$18,712.40** |
| | | | | |
| **GD Family Inc** | | | | |
| | 10/01/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: G D FAMILY INC. LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4275 ES 10/01 | $10,000.00 |
| | 10/01/2024 | Expense | AMY LIU | $100,000.00 |
| | 10/02/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: G D FAMILY INC. LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4276 ES 10/02 | $5,000.00 |
| | 10/25/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: G D FAMILY INC. LAS VEGAS NV 89118-2550 US TRN: 3395434299ES 10/25 | $9,000.00 |
| | 11/18/2024 | Expense | 5828 STE 304 RENT PAYMENT 2024 NOV | $2,466.72 |
| | 11/22/2024 | Expense | Online Transfer to CHK ...0325 transaction#: XXXXXXX1811 11/22 | $1,000.00 |
| | 11/26/2024 | Expense | Online Transfer to CHK ...0325 transaction#: 22844600448 11/26 | $4,000.00 |
| | 11/27/2024 | Expense | Online Transfer to CHK ...3630 transaction#: XXXXXXX9880 11/27 | $4,000.00 |
| | 12/11/2024 | Expense | Online Transfer to CHK ...3630 transaction#: 23016600506 12/11 | $3,200.00 |
| | 12/17/2024 | Expense | Online Transfer to CHK ...3630 transaction#: 23083634898 12/17 | $1,000.00 |
| | 12/19/2024 | Expense | Online Transfer to CHK ...0325 transaction#: 23108947934 12/19 | $5,000.00 |
| | 01/17/2025 | Expense | Online Transfer to CHK ...0325 transaction#: XXXXXXX1367 01/17 | $2,000.00 |
| | 01/27/2025 | Expense | GD FAMILY INC | $5,000.00 |
| | 01/30/2025 | Expense | GD FAMILY INC | $1,500.00 |
| | 01/31/2025 | Journal Entry | GD FAMILY INC | $996.23 |
| | 02/04/2025 | Journal Entry | GD FAMILY INC | $506.49 |
| | 02/04/2025 | Expense | GD FAMILY INC | $3,763.15 |
| | 02/11/2025 | Journal Entry | GD FAMILY INC | $902.07 |
| | 02/18/2025 | Journal Entry | GD FAMILY INC | $1,125.13 |
| | 02/25/2025 | Journal Entry | GD FAMILY INC | $1,077.94 |
| | 02/28/2025 | Journal Entry | GD FAMILY INC | $1,201.33 |
| | 03/12/2025 | Expense | MBFS XXX-XXX0120 TX 03/12 | $2,675.82 |
| | 03/14/2025 | Journal Entry | GD FAMILY | $1,094.39 |
| | 03/25/2025 | Journal Entry | GD FAMILY INC | $1,522.03 |
| | 03/28/2025 | Journal Entry | GD FAMILY RD | $679.24 |
| | 03/28/2025 | Expense | GD FAMILY INC - JB PAYMENT | $1,977.54 |
| | 04/03/2025 | Journal Entry | GD FAMILY RD | $1,271.31 |
| | 04/07/2025 | Expense | HOBAK ORDER PAID BY J INT | $1,616.41 |
| | 04/09/2025 | Expense | WITHDRAWAL 04/09 | $10,000.00 |
| | 04/11/2025 | Expense | GD FAMILY INC - 417945282 – 851.63  The rest of the COA for (853.01) in the amount of (88.11) was then applied to invoice 417951023. | $853.01 |
| | 04/14/2025 | Expense | MBFS XXX-XXX0120 TX 04/10 | $2,678.32 |
| | 04/18/2025 | Journal Entry | GD FAMILY INC | $1,051.11 |
| | 04/22/2025 | Journal Entry | GD FAMILY INC | $1,404.04 |
| | 04/25/2025 | Check | GD FAMILY INC - COPIES | $23.58 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 04/25/2025 | Check | GD FAMILY INC - POSTERS | $97.16 |
| | 04/29/2025 | Expense | Zelle payment to CHANG OH JPM99b6jdn4s | $1,983.00 |
| | 05/20/2025 | Expense | BENZ | $2,670.62 |
| | 05/29/2025 | Expense | #304 ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: ABA/XXXXX0661 HOLLYWOOD CA XXXXX-7364 US BEN: LLV SPRING MOUNTAIN LLC WALNUT CREEK CA X4596 U S REF: 2025 MARCH RENT FEES 5828 SUITE 304 SSN: XXXX6798 TRN: XXXXXX5149 ES 05/29 | $2,720.74 |
| | 06/02/2025 | Journal Entry | GD FAMILY INC - NV ENERGY | $1,073.53 |
| | 06/02/2025 | Journal Entry | GD FAMILY INC - LIBERTY MUTUAL INSURANCE | $441.22 |
| | 06/02/2025 | Journal Entry | GD FAMILY INC - AMAZON PRIME | $14.99 |
| | 06/02/2025 | Journal Entry | JGD $475.27 GD $1,087.75 JONGRO SM $847.55 NAMBA $867.82 STEPHANIE $181.30 RD 04/08/2025 | $1,087.75 |
| | 06/04/2025 | Expense | GD FAMILY INC - WANG GLOBALNET PAYMENT | $3,897.41 |
| | 06/05/2025 | Expense | GD FAMILY INC - WANG GLOBALNET PAYMENT | $3,483.28 |
| | 06/20/2025 | Expense | ORIG CO NAME:MBFS XXXXXX6222 ORIG ID:MBFS DESC DATE:250620 CO ENTRY DESCR:DXXXXX7187SEC:CCD TRACE#:XXXXXXXX2915110 EED:250620 IND ID:XXXXXXXX10001 IND NAME:JANG HYUN KIM TRN: XXXXXX5110 TC | $2,675.72 |
| | 06/25/2025 | Bill | HOBAK OFFICE COX INTERNET | $1,582.73 |
| | 06/27/2025 | Expense | FOR HOBAK SYSCSO PAID BY J INT | $922.16 |
| | 07/02/2025 | Bill | WANG - HOBAK PAID BY J INT | $4,565.33 |
| | 07/08/2025 | Expense | GD FAMILY INC - ALOHA MEAT AND VEGETABLE PAYMENT | $2,500.00 |
| | 07/11/2025 | Expense | GD FAMILY INC - TSC PAYMENT | $1,225.00 |
| | 07/15/2025 | Expense | GD FAMILY INC - WANG GLOBALNET PAYMENT | $9,939.68 |
| | 07/21/2025 | Expense | GD FAMILY INC - WANG GLOBALNET PAYMENT | $2,677.21 |
| | 07/21/2025 | Journal Entry | SYSCO CORP 888-264-7647 TX | $1,340.26 |
| | 07/21/2025 | Journal Entry | MUTUAL TRADING | $527.65 |
| | 07/21/2025 | Journal Entry | AMAZON PRIME MEMBERSHIP | $14.99 |
| | 07/21/2025 | Journal Entry | SPI*NV ENERGY 000000LAS VEGAS NV | $1,050.46 |
| | 07/30/2025 | Expense | GD FAMILY INC - 2025 JUNE SUT | $3,000.00 |
| | 07/31/2025 | Expense | GD FAMILY INC - 2025 JUNE SUT | $5,000.00 |
| **Total for GD Family Inc** | | | | **$244,076.75** |
| **JNA8 LLC** | | | | |
| | 10/02/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JNA8 LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4276 ES 10/02 | $10,000.00 |
| | 10/17/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JNA8 LLC LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4291 ES 10/17 | $9,000.00 |
| | 10/21/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JNA8 LLC LAS VEGAS NV 89118-2550 US TRN: 3726184295ES 10/21 | $6,000.00 |
| | 10/24/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JNA8 LLC LAS VEGAS NV 89118-2550 US TRN: 3005304298ES 10/24 | $4,000.00 |
| | 11/01/2024 | Expense | Online Transfer to CHK ...5870 transaction#: 22576465202 11/01 | $5,790.00 |
| | 11/01/2024 | Expense | Online Transfer to CHK ...5870 transaction#: XXXXXXX0501 11/01 | $2,996.85 |
| | 11/25/2024 | Expense | Online Transfer to CHK ...5870 transaction#: XXXXXXX5465 11/25 | $3,000.00 |
| | 12/02/2024 | Expense | Online Transfer to CHK ...5870 transaction#: XXXXXXX0112 12/02 | $5,000.00 |
| | 12/04/2024 | Expense | Online Transfer to CHK ...5870 transaction#: XXXXXXX3164 12/04 | $1,500.00 |
| | 12/17/2024 | Expense | Online Transfer to CHK ...8663 transaction#: 23082261004 12/17 | $1,500.00 |
| | 01/09/2025 | Expense | JNA8 LLC - EQUIPMENT FINANCE | $2,396.48 |
| | 01/22/2025 | Expense | JNA8 LLC - MUTUAL TRADING PAYMENT | $1,000.00 |
| | 01/25/2025 | Expense | JNA8 LLC - EQUIPMENT FINANCE PAYMENT | $2,594.29 |
| | 02/19/2025 | Expense | JNA8 LLC - MUTUAL TRADING PAYMENT | $1,000.00 |
| | 02/25/2025 | Expense | JNA8 LLC - EQUIPMENT LOAN PAYMENT | $2,371.49 |
| | 03/19/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $175.54 |
| | 03/19/2025 | Expense | JNA8 LLC - WISMETTAC PAYMENT | $742.00 |
| | 03/20/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $149.95 |
| | 03/20/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $212.99 |
| | 03/20/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $15.16 |
| | 03/21/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $102.94 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 03/21/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $123.52 |
| | 03/21/2025 | Check | JNA8 LLC - ALOHA MEAT AND VEGETABLE | $2,015.62 |
| | 03/21/2025 | Expense | JNA8 LLC - MUTUAL PAYMENT | $1,000.00 |
| | 03/21/2025 | Expense | JNA8 LLC - MUTUAL PAYMENT | $1,000.00 |
| | 03/24/2025 | Expense | JNA8 LLC - MUTUAL PAYMENT | $1,000.00 |
| | 03/25/2025 | Expense | JNA8 LLC - EQUIPMENT FINANCE PAYMENT | $2,371.49 |
| | 03/25/2025 | Journal Entry | JNA8 LLC | $1,077.52 |
| | 03/27/2025 | Check | JONGRO CHICKEN ALOHA | $717.45 |
| | 03/28/2025 | Journal Entry | JNA8 RD | $1,922.16 |
| | 03/28/2025 | Expense | JNA8 LLC EXPENSE PAID BY J INT | $206.99 |
| | 03/29/2025 | Expense | JNA8 LLC - WISMETTAC PAYMENT | $742.00 |
| | 04/02/2025 | Expense | JNA8 LLC - WISMETTAC PAYMENT | $742.00 |
| | 04/03/2025 | Journal Entry | JNA8 RD | $276.38 |
| | 04/10/2025 | Expense | JNA8 LLC - MUTUAL PAYMENT | $1,248.05 |
| | 04/10/2025 | Expense | JNA8 LLC - WISMETTAC PAYMENT | $742.00 |
| | 04/15/2025 | Expense | JNA8 LLC - WISMETTAC PAYMENT | $740.44 |
| | 04/18/2025 | Journal Entry | JNA8 LLC | $694.25 |
| | 04/21/2025 | Expense | JNA8 LLC - MUTUAL PAYMENT | $1,500.00 |
| | 04/22/2025 | Journal Entry | JNA8 LLC | $1,598.83 |
| | 04/25/2025 | Check | JNA8 LLC - COPIES | $40.58 |
| | 04/25/2025 | Expense | JNA8 LLC - EQUIPMENT LOAN PAYMENT | $2,371.49 |
| | 05/27/2025 | Expense | JNA8 LLC - EQUIPMENT FINANCE PAYMENT | $2,371.49 |
| | 05/27/2025 | Expense | JNA8 LLC - WITHDRAWAL FOR RENT FEES 2025 MAY | $6,500.00 |
| | 06/02/2025 | Expense | JNA8 LLC - GOLDEN BANK LOAN PAYMENT | $5,052.18 |
| | 06/02/2025 | Journal Entry | JGD $475.27 GD $1,087.75 JONGRO SM $847.55 NAMBA $867.82 STEPHANIE $181.30 RD 04/08/2025 | $847.55 |
| | 06/25/2025 | Expense | JNA8 LLC - EQUIPMENT FINANCE | $2,371.49 |
| | 07/17/2025 | Expense | JNA8 LLC - WATER PAYMENT | $1,751.44 |
| | 07/21/2025 | Expense | JNA8 LLC - REPAIR WORK | $1,400.00 |
| | 07/21/2025 | Journal Entry | SPI*NV ENERGY 000000LAS VEGAS NV | $554.72 |
| | 07/25/2025 | Expense | JNA8 LLC - EQUIPMENT LOAN PAYMENT | $2,371.49 |
| **Total for JNA8 LLC** | | | | **$104,898.82** |
| | | | | |
| **Jang & Jin Inc** | | | | |
| | 10/03/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JANG & JIN INC. LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4277 ES 10/03 | $5,000.00 |
| | 10/04/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER A/C: JANG & JIN INC. LAS VEGAS NV XXXXX-2550 US TRN: XXXXXX4278 ES 10/04 | $5,000.00 |
| | 11/01/2024 | Expense | Online Transfer to CHK ...5257 transaction#: 22574681986 11/01 | $3,000.00 |
| | 01/31/2025 | Journal Entry | JANG & JIN INC | $20.85 |
| | 02/04/2025 | Journal Entry | JANG & JIN INC | $1,589.85 |
| | 02/11/2025 | Journal Entry | JANG & JIN INC | $823.19 |
| | 02/18/2025 | Journal Entry | JANG & JIN INC | $1,205.19 |
| | 02/25/2025 | Journal Entry | JANG & JIN INC | $864.75 |
| | 02/28/2025 | Journal Entry | JANG & JIN INC | $369.01 |
| | 03/14/2025 | Journal Entry | JANG AND JIN | $616.95 |
| | 03/25/2025 | Journal Entry | JANG & JIN INC | $1,434.28 |
| | 03/28/2025 | Journal Entry | JANG AND JIN RD | $151.39 |
| | 04/03/2025 | Journal Entry | JANG AND JIN RD | $197.68 |
| | 04/09/2025 | Expense | JANG & JIN INC - PAYCHECK | $1,771.97 |
| | 04/18/2025 | Journal Entry | JANG & JIN INC | $281.40 |
| | 04/22/2025 | Journal Entry | JANG & JIN INC | $352.29 |
| | 05/09/2025 | Expense | JANG & JIN INC - OCEAN GROUP INC | $3,500.00 |
| | 06/02/2025 | Journal Entry | JGD $475.27 GD $1,087.75 JONGRO SM $847.55 NAMBA $867.82 STEPHANIE $181.30 RD 04/08/2025 | $867.82 |
| **Total for Jang & Jin Inc** | | | | **$27,046.62** |
| | | | | |
| **Yewon LLC** | | | | |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 11/01/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22573930337 11/01 | $1,500.00 |
| | 11/05/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22620581345 11/05 | $1,000.00 |
| | 11/06/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22630874990 11/06 | $1,000.00 |
| | 11/13/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22706833555 11/13 | $1,000.00 |
| | 11/18/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22760481218 11/18 | $6,000.00 |
| | 11/19/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 22773210140 11/19 | $1,200.00 |
| | 11/21/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX0424 11/21 | $1,400.00 |
| | 11/22/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX6181 11/22 | $4,000.00 |
| | 11/25/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX0313 11/25 | $1,500.00 |
| | 12/02/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX2383 12/02 | $2,000.00 |
| | 12/02/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX0536 12/02 | $3,000.00 |
| | 12/02/2024 | Expense | YEWON LLC - UDC PAYMENT | $6,084.32 |
| | 12/04/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX9014 12/04 | $1,500.00 |
| | 12/11/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23015109378 12/11 | $1,100.00 |
| | 12/12/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23030604491 12/12 | $1,800.00 |
| | 12/13/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23041888828 12/13 | $500.00 |
| | 12/16/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23071353065 12/16 | $3,000.00 |
| | 12/16/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23071353065 12/16 | $500.00 |
| | 12/17/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23082363851 12/17 | $500.00 |
| | 12/24/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX8098 12/24 | $4,000.00 |
| | 12/24/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX0537 12/24 | $500.00 |
| | 12/26/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX7546 12/26 | $1,600.00 |
| | 12/27/2024 | Check | STRAWBERRY 12/20 12/23 12/27 | $76.71 |
| | 12/27/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX1197 12/27 | $2,000.00 |
| | 12/27/2024 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA,NATIONAL HOLLYWOOD CA XXXXX-7364 US BEN: LLV SPRING MOUNTAIN LLC WALNUT CREEK CA X4596 US REF: RENT FOR 5828 STE 303 SSN: XXXX2565 TRN: XXXXXX4362 ES 12/27 | $2,868.25 |
| | 12/27/2024 | Expense | YEWON LLC - UDC PAYMENT | $2,431.00 |
| | 12/30/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX2823 12/30 | $2,000.00 |
| | 12/30/2024 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX1040 12/30 | $1,000.00 |
| | 12/30/2024 | Bill | YEWON LLC | $1,959.42 |
| | 12/31/2024 | Expense | Online Transfer to CHK ...1682 transaction#: 23234778632 12/31 | $2,200.00 |
| | 01/02/2025 | Expense | YEWON LLC | $1,500.00 |
| | 01/07/2025 | Expense | Online Transfer to CHK ...1682 transaction#: XXXXXXX1481 01/03 | $1,500.00 |
| | 01/10/2025 | Expense | | $75.00 |
| | 01/10/2025 | Expense | YEWON LLC - SYSCO INV #417787381 - 01/03/2025 | $565.41 |
| | 01/13/2025 | Expense | YEWON #303 | $2,868.25 |
| | 01/14/2025 | Expense | YEWON LLC - MACARON CASES | $220.82 |
| | 01/14/2025 | Expense | YEWON - SMITH'S LAS VEGAS - STRAWBERRY | $17.96 |
| | 01/15/2025 | Bill | PROPANE CYL | $21.39 |
| | 01/15/2025 | Bill | YEWON LLC - KAHLUA COFFEE | $54.18 |
| | 01/15/2025 | Bill | MACARON CASE | $257.63 |
| | 01/16/2025 | Bill | PEST CONTROL - INITIAL PEST CONTROL SERVICE | $150.00 |
| | 01/16/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250115 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9476470 EED:250116 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6470 TC | $1,375.30 |
| | 01/21/2025 | Bill | YEWON LLC - SYSCO FUEL CHARGE | $11.88 |
| | 01/21/2025 | Bill | YEWON LLC - BERRY , THYME ETC | $214.96 |
| | 01/22/2025 | Expense | YEWON LLC - Amazon.com*Z56WV2YB1 Amzn.com/bill WA 01/23 | $28.98 |
| | 01/22/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250121 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8476925 EED:250122 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6925 TC | $611.95 |
| | 01/22/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250121 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8476908 EED:250122 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6908 TC | $727.60 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 01/22/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250121 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8476900 EED:250122 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6900 TC | $772.42 |
| | 01/23/2025 | Expense | YEWON SALES TAX | $76.56 |
| | 01/24/2025 | Expense | YEWON - MOP HANDLE | $18.40 |
| | 01/24/2025 | Expense | YEWON LLC - CACAO BARRY WAFER CRUNCH | $80.00 |
| | 01/24/2025 | Expense | YEWON LLC - SQUEEGEE BROOM FOR FLOOR | $21.66 |
| | 01/24/2025 | Bill | YEWON LLC - CARAMEL SAUCE | $9.87 |
| | 01/24/2025 | Bill | YEWON LLC - STRAWBERRY | $27.96 |
| | 01/24/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250123 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4469679 EED:250124 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX9679 TC | $606.73 |
| | 01/26/2025 | Bill | Potato Chowder Soup Mix | $60.21 |
| | 01/27/2025 | Expense | YEWON LLC - SYSCO | $2,148.13 |
| | 01/28/2025 | Bill | YEWON LC - SYSCO FUEL CHARGE | $11.01 |
| | 01/28/2025 | Bill | YEWON LLC - STRAWBERRY | $180.19 |
| | 01/28/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250127 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8671815 EED:250128 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1815 TC | $721.89 |
| | 01/29/2025 | Expense | YEWON LLC | $500.00 |
| | 01/29/2025 | Expense | ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX3248665 EED:250129 IND ID:XXXXXXXX6052341 IND NAME:YEW ON,LLC PAxHYl6OuKFwzjM TRN: XXXXXX8665 TC | $327.42 |
| | 01/29/2025 | Expense | YEWON LLC - BLUE DIAMOND ALMONDS FLOUR | $57.40 |
| | 01/29/2025 | Expense | HAPPY VALENTINE'S DAY CAKE TOPPERS | $16.22 |
| | 01/29/2025 | Bill | YEWON LLC - RONRICO RUM | $16.25 |
| | 01/29/2025 | Bill | YEWON LLC - STRAWBERRY | $58.41 |
| | 01/30/2025 | Expense | YEWON LLC | $1,500.00 |
| | 01/30/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250129 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4381683 EED:250130 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1683 TC | $797.40 |
| | 01/31/2025 | Journal Entry | YEWON LLC | $605.33 |
| | 02/01/2025 | Expense | ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX0513678 EED:250203 IND ID:XXXXXXXX6512363 IND NAME:YEW ON,LLC TYUbmijHasU6uQg TRN: XXXXXX3678 TC | $5.00 |
| | 02/03/2025 | Expense | VAN GAS | $60.00 |
| | 02/03/2025 | Bill | YEWON LLC - BATTERY | $14.06 |
| | 02/03/2025 | Bill | YEWON LLC - STRAWBERRY | $8.46 |
| | 02/04/2025 | Journal Entry | YEWON LLC | $663.22 |
| | 02/04/2025 | Expense | YEWON LLC - RD 1/17, 1/21, 1/24, 1/28 | $2,863.93 |
| | 02/05/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250204 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5433346 EED:250205 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX3346 TC | $908.79 |
| | 02/06/2025 | Expense | PROGRESSIVE INS XXX-XXX-0945 OH 02/06 | $1,463.47 |
| | 02/06/2025 | Expense | LINE FREEZER ADHESIVE WHITE LABELS | $34.67 |
| | 02/06/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250205 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5495306 EED:250206 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5306 TC | $511.77 |
| | 02/07/2025 | Bill | Hairnet | $42.24 |
| | 02/07/2025 | Bill | YEWON LLC - SYSCO FUEL CHARGE | $14.89 |
| | 02/07/2025 | Bill | YEWON LLC - STRAWYBERRY | $335.82 |
| | 02/09/2025 | Bill | MACARON PLASTIC BOX | $272.80 |
| | 02/10/2025 | Bill | YEWON LLC - GV SPRAYBTL | $3.77 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 02/10/2025 | Bill | YEWON LLC - RASPBERRY | $1.24 |
| | 02/10/2025 | Expense | YEWON LLC - HERSHEY'S MILK CHOCOLATE CANDY BARS | $26.47 |
| | 02/10/2025 | Expense | YEWON LLC - KRECHE DULCE DE LECHE | $44.50 |
| | 02/10/2025 | Bill | YEWON LLC - SYSCO FUEL CHARGE | $10.99 |
| | 02/10/2025 | Bill | YEWON LLC - STRAWYBERRY | $179.64 |
| | 02/11/2025 | Journal Entry | YEWON LLC | $548.95 |
| | 02/11/2025 | Expense | YEWON LLC - COOKING WINE | $27.96 |
| | 02/11/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250210 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4479562 EED:250211 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX9562 TC | $394.80 |
| | 02/12/2025 | Expense | YEWON LLC - EVERYTHING BAGEL SEASONING | $69.99 |
| | 02/12/2025 | Expense | YEWON LLC - KOEPOE-KOEPOE SP EMULSIFIER ETC | $111.90 |
| | 02/12/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250211 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8594252 EED:250212 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4252 TC | $7.95 |
| | 02/13/2025 | Expense | KITCHEN DRAWSTRING TRASH BAGS | $23.05 |
| | 02/14/2025 | Bill | YEWON LLC - POTATO CHOWDER MIX | $330.15 |
| | 02/14/2025 | Bill | YEWON LLC - SYSCO FUEL CHARGE | $11.67 |
| | 02/14/2025 | Bill | YEWON LLC - BASIL, CHEESE ETC | $206.70 |
| | 02/14/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250213 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5781486 EED:250214 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1486 TC | $947.70 |
| | 02/15/2025 | Bill | YEWON LLC - Ube/Purple Yam Jam Big 12x32oz | $627.80 |
| | 02/17/2025 | Bill | BLENDER | $487.63 |
| | 02/17/2025 | Bill | YEWON LLC - Almond Flour | $45.92 |
| | 02/17/2025 | Bill | YEWON LLC - Trablit Coffee Extrac | $51.99 |
| | 02/18/2025 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: BANK OF AMERICA,NATIONAL HOLLYWOOD CA XXXXX-7364 US BEN: LLV SPRING MOUNTAIN LLC WALNUT CREEK CA X4596 US REF: 5828 STE 303 RENT FEE FOR FEB AND SEWER FEES SSN: XXXX9783 TRN: XXXXXX5049 ES 02/18 | $3,410.12 |
| | 02/18/2025 | Journal Entry | YEWON LLC | $937.62 |
| | 02/19/2025 | Bill | YEWON LLC - SYSCO FUEL CHARGE | $14.79 |
| | 02/19/2025 | Bill | YEWON LLC - CAKE MIX, STRAWBERRY | $147.45 |
| | 02/19/2025 | Bill | YEWON LLC - LINER PAN | $199.30 |
| | 02/19/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250218 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX7941750 EED:250219 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1750 TC | $558.93 |
| | 02/20/2025 | Bill | MONTHLY PEST CONTROL SERVICE | $70.00 |
| | 02/20/2025 | Expense | YEWON LLC - FOOD COLORING, HONEY GRAHAM CRACKERS | $27.00 |
| | 02/21/2025 | Bill | YEWON LLC - THYME, BUTTERM HEAVYCREAM, CHZ, EGG | $562.35 |
| | 02/21/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250220 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX1442496 EED:250221 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX2496 TC | $1,170.47 |
| | 02/24/2025 | Expense | YEWON LLC - FABBRI DELIPASTE STRAWBERRY | $99.98 |
| | 02/25/2025 | Journal Entry | YEWON ) CHZ CREAM, EGG, WHOLE MILK, HEAVY CREAM, JALAP NACHO SLICED | $725.53 |
| | 02/25/2025 | Bill | YEWON LLC - SYSCO CHARGES FOR FUEL AND CREDIT CARD | $10.88 |
| | 02/25/2025 | Bill | PEACH SLICED, THYME, PORATO DICED, STRAWBERRY | $175.32 |
| | 02/25/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250224 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9729508 EED:250225 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX9508 TC | $551.67 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 02/26/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250225 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5774600 EED:250226 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4600 TC | $669.46 |
| | 02/27/2025 | Bill | YEWON LLC - CHARGES FOR FUEL AND CREDIT CARD | $6.61 |
| | 02/27/2025 | Bill | YEWON LLC - THYME | $4.45 |
| | 02/27/2025 | Expense | RD 02/07/2025 | $369.42 |
| | 02/27/2025 | Expense | RD 02/14/2025 | $466.45 |
| | 02/28/2025 | Journal Entry | YEWON) SMOKED SALMON, WHOLE MILK | $494.10 |
| | 02/28/2025 | Bill | CHARGES FOR FUEL AND CREDIT CARD | $14.94 |
| | 02/28/2025 | Bill | STRAWBERRY, BERRY, WHIPPED TOPPING | $337.74 |
| | 02/28/2025 | Expense | CIRCLE K X8656 LAS VEGAS NV XX2370 02/28 | $65.00 |
| | 03/02/2025 | Bill | FINANCE CHARGES SERVICE | $3.00 |
| | 03/03/2025 | Bill | CHARGES FOR FUEL AND CREDIT CARD | $13.04 |
| | 03/03/2025 | Bill | WHPD TOPPING, ONION SOUP | $261.93 |
| | 03/03/2025 | Expense | OREO MINI CHOCOLATE COOKIES | $21.87 |
| | 03/03/2025 | Expense | BLUE DIAMOND ALMONDS ALMOND FLOUR | $57.40 |
| | 03/03/2025 | Expense | AAA BATTERIES | $9.80 |
| | 03/04/2025 | Bill | YEWON RESTAURANT DEPOT 3/4/2025 - EGG, HEAVY CREAM, SUGAR, CREAM CHEESE, MASCARPONE CHEESE | $622.54 |
| | 03/04/2025 | Expense | CACAO BARRY WAFER CRUNCH, KRECHE DULCE DE LECHE | $114.36 |
| | 03/04/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250303 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5930003 EED:250304 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX0003 TC | $692.57 |
| | 03/05/2025 | Bill | CHARGES FOR FUEL AND CREDIT CARD | $10.63 |
| | 03/05/2025 | Bill | STRAWBERRY, POTATO DICED , ONION SOUP | $165.30 |
| | 03/05/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX4654922 EED:250305 IND ID:XXXXXXXX2372841 IND NAME:YEW ON NVP TRN: XXXXXX4922 TC | $142.58 |
| | 03/06/2025 | Expense | #303 ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX5174084 EED:250306 IND ID:XXXXXXXX4591269 IND NAME:YEW ONLLC AYyqFveBu7wccTJ TRN: XXXXXX4084 TC | $709.84 |
| | 03/07/2025 | Bill | YEWON) HEAVY CREAM, BUTTER, SUGAR, WHOLE MILK | $507.29 |
| | 03/07/2025 | Bill | YEWON) GLOVE | $35.75 |
| | 03/07/2025 | Bill | CHARGES FOR FUEL AND CREDIT CARD | $10.77 |
| | 03/07/2025 | Bill | CRACKER, PARSLEYM BASIL, POTATO | $170.95 |
| | 03/07/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250306 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6745742 EED:250307 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5742 TC | $867.75 |
| | 03/08/2025 | Expense | VAN GAS | $20.00 |
| | 03/10/2025 | Expense | COOKING WINE, EMULSIFIER | $128.33 |
| | 03/10/2025 | Expense | IBERIA MARSALA COOKING WINE | $50.00 |
| | 03/10/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX5880 03/10 | $60.95 |
| | 03/11/2025 | Bill | YEWON) CHZ MASCARPONE, HEAVY CREAM, BUTTER, CHEDAR, EGG | $785.45 |
| | 03/11/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250310 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8747260 EED:250311 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7260 TC | $1,072.22 |
| | 03/11/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250310 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8747256 EED:250311 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7256 TC | $1,090.45 |
| | 03/12/2025 | Expense | #303 PROGRESSIVE INS XXX-XXX-0945 OH 03/12 | $1,613.97 |
| | 03/12/2025 | Expense | TEA BULK, STRAWBERRIES THICK SLICED | $86.98 |
| | 03/12/2025 | Expense | PREMIUM UTILITY KNIFE | $12.99 |
| | 03/14/2025 | Journal Entry | YEWON ) PASTRY BAG ROLL 21" | $54.75 |
| | 03/14/2025 | Journal Entry | YEWON ) HEAVYCREAM, EGG, BUTTER, CHZ ETC | $744.37 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 03/14/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250313 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4657007 EED:250314 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7007 TC | $652.22 |
| | 03/17/2025 | Expense | RENT FEES FOR 2025 MARCH | $3,099.25 |
| | 03/17/2025 | Bill | CHARGES FOR FUEL | $11.18 |
| | 03/17/2025 | Bill | BERRY, BASIL, STRAWBERRY, ETC | $187.55 |
| | 03/18/2025 | Bill | WHOLE MILK, STRAWBERRY, HEAVY CREAM, BUTTER, SUGAR ETC | $690.40 |
| | 03/18/2025 | Bill | GLOVE | $52.68 |
| | 03/19/2025 | Expense | BUTTERFLY SP EMULSIFIER | $127.50 |
| | 03/19/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX2344 03/19 | $74.06 |
| | 03/19/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250318 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX0633802 EED:250319 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX3802 TC | $595.34 |
| | 03/20/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250319 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6192579 EED:250320 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX2579 TC | $709.35 |
| | 03/21/2025 | Bill | MUSTARD, EGG, CREAM CHZ ETC | $836.64 |
| | 03/21/2025 | Expense | BLUE DIAMOND ALMONDS FLOUR | $57.40 |
| | 03/24/2025 | Expense | MACARON CASE | $342.96 |
| | 03/25/2025 | Bill | SPRAY, STRAWBERRY, HEAVY CREAM, LIQUID EGG, POTATO, ETC | $632.81 |
| | 03/25/2025 | Journal Entry | YEWON ) SPRAY | $17.60 |
| | 03/25/2025 | Journal Entry | YEWON ) STRAWBERRY, WHOLE MILK, EGG, CHZ, POTATO, HEAVY CREAM ETC | $615.21 |
| | 03/25/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250324 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9444690 EED:250325 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4690 TC | $781.51 |
| | 03/26/2025 | Expense | Butterfly SP Emulsifier | $114.75 |
| | 03/26/2025 | Expense | THE HOME DEPOT 3/26/25 | $77.12 |
| | 03/27/2025 | Expense | CIRCLE K X5731 BARSTOW CA XX0220 03/27 | $45.88 |
| | 03/28/2025 | Journal Entry | YEWON ) BUTTER, CHZ MASCARPONE, EGG, SUGAR, HEAVY CREAM | $760.71 |
| | 03/28/2025 | Expense | VALERO 7 ELEVEN X7950 BARSTOW CA XX3539 03/27 | $35.34 |
| | 03/28/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX7497 03/28 | $62.50 |
| | 03/28/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250327 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX3174557 EED:250328 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4557 TC | $1,259.35 |
| | 03/29/2025 | Bill | CHARGES FPR CREDIT CARD, FUEL | $10.79 |
| | 03/29/2025 | Bill | TOPPING WHPD, PASRSLEY, BASIL | $172.18 |
| | 04/01/2025 | Bill | HEAVY CREAM, SUGAR, STRAWBERRY | $142.00 |
| | 04/01/2025 | Expense | ALMOND NUTS | $288.39 |
| | 04/01/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250331 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4391279 EED:250401 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1279 TC | $739.55 |
| | 04/02/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX5539457 EED:250402 IND ID:XXXXXXXX1708498 IND NAME:YEW ON NVP TRN: XXXXXX9457 TC | $792.59 |
| | 04/03/2025 | Journal Entry | YEWON ) YELLOW CORNMEAL, CHZ, BUTTER, SUGAR | $244.57 |
| | 04/03/2025 | Bill | HEAVY CREAM, LIQUID EGG, WHOLE MILK | $367.80 |
| | 04/03/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX8855059 EED:250403 IND ID:XXXXXXXX2372841 IND NAME:YEW ON NVP TRN: XXXXXX5059 TC | $124.02 |
| | 04/04/2025 | Expense | UNPRETENTIOUS EVERYTHING BAGEL SEASONING | $69.99 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 04/04/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250403 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX7487266 EED:250404 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7266 TC | $898.51 |
| | 04/05/2025 | Expense | BLUE DIAMOND ALMONDS FLOUR | $57.40 |
| | 04/07/2025 | Expense | KNORR PROFESSIONAL SOUP DU JOUR POTATO CHOWDER SOUP MIX | $358.56 |
| | 04/07/2025 | Expense | HAPPY BELLY HONEY GRAHAM CRACKERS | $7.53 |
| | 04/07/2025 | Expense | KOEPOE-KOEPOE SP EMULSIFIER | $223.80 |
| | 04/07/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX6922 04/07 | $65.35 |
| | 04/08/2025 | Bill | HEAVY CREAM, EGG, ETC | $500.69 |
| | 04/08/2025 | Bill | GLOVE, TOWEL, LNR | $223.32 |
| | 04/08/2025 | Expense | LOWE'S 4/8/25 | $90.51 |
| | 04/08/2025 | Expense | DRIED STRAWBERRY ETC | $70.99 |
| | 04/08/2025 | Expense | #303 ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX7395418 EED:250408 IND ID:XXXXXXXX3133345 IND NAME:YEW ONLLC 6CUWZqC3XNCOoZv TRN: XXXXXX5418 TC | $332.42 |
| | 04/08/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250407 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX2086499 EED:250408 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6499 TC | $803.29 |
| | 04/10/2025 | Expense | KRECHE DULCE DE LECHE | $44.50 |
| | 04/10/2025 | Expense | HERSHEY'S MILK CHOCOLATE | $29.68 |
| | 04/10/2025 | Expense | PAPER MART XXX-XXX-4900 CA 04/09 | $307.97 |
| | 04/11/2025 | Expense | KNORR PROFESSIONAL SOUP DU JOUR POTATO CHOWDER SOUP MIX | $358.56 |
| | 04/11/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250410 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX1779871 EED:250411 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX9871 TC | $540.28 |
| | 04/12/2025 | Bill | THYME, EGG, HEAVY CREAM ETC | $297.96 |
| | 04/12/2025 | Expense | TIRE | $249.26 |
| | 04/14/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX2177 04/14 | $65.35 |
| | 04/15/2025 | Expense | FOOD COLORING | $63.40 |
| | 04/15/2025 | Expense | PROGRESSIVE INS XXX-XXX-0945 OH 04/14 | $1,613.96 |
| | 04/15/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250414 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6646573 EED:250415 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6573 TC | $724.82 |
| | 04/17/2025 | Expense | MACARON CASE | $333.33 |
| | 04/18/2025 | Journal Entry | YEWON LLC - BUTTER ETC | $225.96 |
| | 04/18/2025 | Journal Entry | YEWON LLC - PASTRY BAG ETC | $59.10 |
| | 04/18/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX5049 04/18 | $65.35 |
| | 04/18/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250417 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4957265 EED:250418 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7265 TC | $928.27 |
| | 04/21/2025 | Bill | CHARGES FPR CREDIT CARD, FUEL | $14.36 |
| | 04/21/2025 | Bill | CRACKER, BASIL, PARSLEY etc | $314.47 |
| | 04/21/2025 | Expense | ALMOND FLOUR | $57.40 |
| | 04/21/2025 | Expense | BAKER'S LANE 6' ROUND DRY WAX PAN LINER | $144.07 |
| | 04/22/2025 | Bill | | $951.16 |
| | 04/22/2025 | Journal Entry | YEWON LLC - BUTTER, EGG, HEAVY CREAM ETC | $787.79 |
| | 04/22/2025 | Expense | MARKERS | $18.41 |
| | 04/22/2025 | Bill | YEWON - GX FILTERS REPLACED | $430.00 |
| | 04/23/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250422 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9226035 EED:250423 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6035 TC | $726.09 |
| | 04/23/2025 | Bill | CHARGES FPR CREDIT CARD, FUEL | $14.36 |
| | 04/23/2025 | Bill | BERRY, STRAWBERRY, CAKE MIX | $267.95 |
| | 04/23/2025 | Bill | LINER | $99.65 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 04/23/2025 | Expense | TUNDRA RESTAURANT SUP XXX-XXX-2500 CO 04/22 | $109.29 |
| | 04/24/2025 | Expense | ORIG CO NAME:MITSUBISHI HC CA ORIG ID:XXXXXX0629 DESC DATE:250423 CO ENTRY DESCR:ONE TIME SEC:PPD TRACE#:XXXXXXXX3447829 EED:250424 IND ID: IND NAME:YEWON LLC T RN: XXXXXX7829TC | $1,603.25 |
| | 04/24/2025 | Expense | CREPE PAN | $38.77 |
| | 04/25/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250424 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9951450 EED:250425 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1450 TC | $1,026.50 |
| | 04/25/2025 | Bill | HEAVY CREAM, EGG , MASCARPONE CHZ | $250.93 |
| | 04/25/2025 | Bill | DELIVERY CHARGE | $25.09 |
| | 04/25/2025 | Bill | CHARGES FPR CREDIT CARD, FUEL | $12.33 |
| | 04/25/2025 | Bill | FRENCH SOUP ONION | $233.25 |
| | 04/25/2025 | Expense | Koepoe-koepoe Sp Emulsifier (70 Gram) | $111.90 |
| | 04/26/2025 | Bill | HEAVY CREAN 2CS | $110.94 |
| | 04/26/2025 | Bill | DELIVERY CHARGE | $11.09 |
| | 04/28/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX2194 04/26 | $64.27 |
| | 04/28/2025 | Expense | FOOD COLORING | $10.70 |
| | 04/28/2025 | Expense | HAIRNET | $43.58 |
| | 04/29/2025 | Bill | DELIVERY CHARGE | $29.15 |
| | 04/29/2025 | Bill | STRAWBERRY, HEAVY CREAM | $291.52 |
| | 04/29/2025 | Expense | OREO, GRAHAM CRACKERS | $53.38 |
| | 04/29/2025 | Expense | GROUND COFFEE, ETC | $136.94 |
| | 04/29/2025 | Expense | Zelle payment to CHANG OH JPM99b6km9k5 | $646.18 |
| | 04/30/2025 | Bill | Hood Service Cleaning | $300.00 |
| | 04/30/2025 | Expense | Yewon LLC - Kreche Dulce de Leche (11LBS) | $44.50 |
| | 04/30/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250429 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4968782 EED:250430 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX8782 TC | $786.18 |
| | 04/30/2025 | Expense | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXX8630 DESC DATE: CO ENTRY DESCR:110EC64E16SEC:CCD TRACE#:XXXXXXXX6737911 EED:250430 IND ID:XXXXXX9629 IND NAME:GABI C AKE TRN: XXXXXX7911 TC | $202.85 |
| | 05/01/2025 | Bill | Yewon - SOUTHWEST GAS | $52.59 |
| | 05/01/2025 | Expense | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX1708498 IND ID:XXXXXXXX1708498 IND NAME:YEW ON NVP TRN: XXXXXX1182 TC | $388.52 |
| | 05/02/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX1733500 EED:250502 IND ID:XXXXXXXX2372841 IND NAME:YEW ON NVP TRN: XXXXXX3500 TC | $114.34 |
| | 05/02/2025 | Bill | Delivery & Fuel Charges | $29.64 |
| | 05/02/2025 | Bill | CHZ CREAM | $250.33 |
| | 05/02/2025 | Bill | GLOVE | $46.09 |
| | 05/02/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250501 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX1057200 EED:250502 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7200 TC | $977.15 |
| | 05/05/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX4994 05/05 | $59.40 |
| | 05/06/2025 | Bill | DELIVERY FUEL CHARGE | $41.11 |
| | 05/06/2025 | Bill | CHZ, POTATO, WHOLE MILK, ETC | $411.11 |
| | 05/06/2025 | Expense | CREPE PAN | $34.66 |
| | 05/06/2025 | Expense | ALMOND FLOUR | $57.40 |
| | 05/06/2025 | Expense | #303 ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX4115851 EED:250506 IND ID:XXXXXXXX5506396 IND NAME:YEW ONLLC ipcSxfldpHvPPnQ TRN: XXXXXX5851 TC | $332.37 |
| | 05/06/2025 | Expense | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXX8630 DESC DATE: CO ENTRY DESCR:110EC64E16SEC:CCD TRACE#:XXXXXXXX6730648 EED:250506 IND ID:XXXXXX0410 IND NAME:GABI C AKE TRN: XXXXXX0648 TC | $409.49 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 05/07/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250506 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6177455 EED:250507 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX7455 TC | $682.46 |
| | 05/08/2025 | Expense | YEWON LLC - HERSHEY'S MILK CHOCOLATE | $39.95 |
| | 05/08/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250507 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX2295918 EED:250508 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5918 TC | $703.48 |
| | 05/09/2025 | Bill | DELIVERY CHARGE | $54.95 |
| | 05/09/2025 | Bill | CHZ, EGG, HEAVY CREAM ETC | $549.46 |
| | 05/09/2025 | Expense | CREPE PAN | $162.50 |
| | 05/12/2025 | Expense | CREPE PAN | $162.50 |
| | 05/13/2025 | Bill | DELIVERY CHARGE | $44.90 |
| | 05/13/2025 | Bill | CHZ, EGG, HEAVY CREAM ETC | $449.01 |
| | 05/13/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250512 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9903252 EED:250513 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX3252 TC | $825.46 |
| | 05/13/2025 | Expense | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXX8630 DESC DATE: CO ENTRY DESCR:110EC64E16SEC:CCD TRACE#:XXXXXXXX0771112 EED:250513 IND ID:XXXXXX1411 IND NAME:GABI C AKE TRN: XXXXXX1112 TC | $2,073.80 |
| | 05/14/2025 | Expense | MACARON CASE | $386.24 |
| | 05/14/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250513 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6075102 EED:250514 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5102 TC | $448.57 |
| | 05/15/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250514 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX1150159 EED:250515 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX0159 TC | $675.63 |
| | 05/16/2025 | Bill | DELIVERY CHARGE | $67.27 |
| | 05/16/2025 | Bill | CHZ, EGG, HEAVY CREAM ETC | $637.38 |
| | 05/16/2025 | Bill | PASTRYBAG ROLL | $35.32 |
| | 05/17/2025 | Bill | YEWON LLC-UBE EXTRACT, Ube/Purple Yam Jam Big 12x32oz | $832.80 |
| | 05/19/2025 | Expense | YEWON LLC-ALMOND FLOUR | $115.75 |
| | 05/19/2025 | Expense | SOUP LADEL SET ETC | $60.33 |
| | 05/19/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX2645 05/19 | $65.35 |
| | 05/20/2025 | Expense | ORIG CO NAME:MITSUBISHI HC CA ORIG ID:XXXXXX0629 DESC DATE:250519 CO ENTRY DESCR:ONE TIME SEC:PPD TRACE#:XXXXXXXXX6863394 EED:250520 IND ID: IND NAME:YEWON LLC T RN: XXXXXX3394TC | $1,603.25 |
| | 05/20/2025 | Bill | DELIVERY CHARGE | $78.90 |
| | 05/20/2025 | Bill | EGG, STRAWBERRY ETC | $788.96 |
| | 05/20/2025 | Expense | YEWON LLC-Koepoe-koepoe Sp Emulsifier (70 Gram) | $167.85 |
| | 05/20/2025 | Expense | ORIG CO NAME:CINTASCORPORATIO ORIG ID:XXXXXX8630 DESC DATE: CO ENTRY DESCR:110EC64E16SEC:CCD TRACE#:XXXXXXXX6523850 EED:250520 IND ID:XXXXXX2412 IND NAME:GABI C AKE TRN: XXXXXX3850 TC | $241.77 |
| | 05/21/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250520 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4003239 EED:250521 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX3239 TC | $906.67 |
| | 05/22/2025 | Bill | COX - YEWON | $260.51 |
| | 05/22/2025 | Expense | YEWON LLC-EARL GREY | $89.25 |
| | 05/23/2025 | Expense | FRESAS ETC | $14.64 |
| | 05/23/2025 | Expense | PROPANE | $21.39 |
| | 05/23/2025 | Expense | YEWON LLC-RUM | $16.25 |
| | 05/23/2025 | Expense | PROGRESSIVE INS XXX-XXX-0945 OH 05/22 | $1,757.00 |
| | 05/23/2025 | Bill | DELIVERY CHARGE | $50.96 |
| | 05/23/2025 | Bill | EGG, SUGAR, MILK, BUTT ETC | $489.72 |
| | 05/23/2025 | Bill | FILM | $19.93 |
| | 05/26/2025 | Expense | YEWON LLC-5/25 WALMART - EARL GREY | $14.76 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 05/27/2025 | Bill | DELIVERY CHARGE | $59.49 |
| | 05/27/2025 | Bill | EGG, SUGAR, MILK, BUTT ETC | $574.97 |
| | 05/27/2025 | Bill | FILM | $19.93 |
| | 05/27/2025 | Expense | YEWON LLC-FOOD COLORING | $69.86 |
| | 05/27/2025 | Expense | YEWON LLC-FOOD COLORING | $22.86 |
| | 05/28/2025 | Expense | YEWON LLC-EARL GREY | $91.80 |
| | 05/28/2025 | Expense | YEWON LLC-BAGEL SEASONING | $139.98 |
| | 05/28/2025 | Expense | BREAD LOAF PAN | $23.02 |
| | 05/28/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250527 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5245515 EED:250528 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5515 TC | $791.32 |
| | 05/28/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250527 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5245520 EED:250528 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5520 TC | $704.91 |
| | 05/29/2025 | Expense | YEWON LLC - SUT | $72.62 |
| | 05/29/2025 | Expense | ONLINE DOMESTIC WIRE TRANSFER VIA: BANK OF AMERICA, N.A./0959 A/C: ABA/XXXXX0661 HOLLYWOOD CA XXXXX-7364 US BEN: LLV SPRING MOUNTAIN LLC WALNUT CREEK CA X4596 U S REF: 2025 APR RENT FEES FOR 5828 SM STE 303 SSN: XXXX5227 TRN: XXXXXX5149 ES 05/29 | $3,738.61 |
| | 05/30/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX0842916 EED:250530 IND ID:XXXXXXXX1708498 IND NAME:YEW ON NVP TRN: XXXXXX2916 TC | $440.86 |
| | 05/30/2025 | Expense | ORIG CO NAME:MITSUBISHI HC CA ORIG ID:XXXXXX0629 DESC DATE:250530 CO ENTRY DESCR:INVOICE # SEC:PPD TRACE#:XXXXXXXX9560109 EED:250530 IND ID: IND NAME:YEWON LLC TRN: XXXXXX0109 TC | $1,905.48 |
| | 05/30/2025 | Bill | DELIVERY CHARGE | $65.47 |
| | 05/30/2025 | Bill | EGG, SUGAR, MILK, BUTT ETC | $557.62 |
| | 05/30/2025 | Bill | LNR | $97.05 |
| | 05/30/2025 | Expense | CHOICE 8" X 3" ROUND STRAIGHT SIDED ALUMINUM CAKE PAN | $48.81 |
| | 06/02/2025 | Expense | #303 ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX9724668 EED:250602 IND ID:XXXXXXXX2372841 IND NAME:YEW ON NVP TRN: XXXXXX4668 TC | $115.92 |
| | 06/02/2025 | Expense | YEWON LLC-BROWN GIFT BOXES | $34.66 |
| | 06/02/2025 | Journal Entry | YEWON LLC - SW GAS | $208.80 |
| | 06/03/2025 | Expense | YEWON LLC-BAGEL SEASONING | $69.99 |
| | 06/03/2025 | Expense | YEWON LLC-Koepoe-koepoe Sp Emulsifier 70 Gram | $39.78 |
| | 06/03/2025 | Expense | YEWON LLC-Kreche Dulce de Leche | $44.50 |
| | 06/03/2025 | Expense | YEWON LLC-Almond Flour | $57.40 |
| | 06/03/2025 | Bill | DELIVERY CHARGE | $41.77 |
| | 06/03/2025 | Bill | BUTANE ETC | $7.54 |
| | 06/03/2025 | Bill | EGG ETC | $410.15 |
| | 06/03/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250602 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5610272 EED:250603 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX0272 TC | $937.38 |
| | 06/04/2025 | Expense | YEWON LLC-FRENCH BUTTER | $311.40 |
| | 06/04/2025 | Expense | YEWON LLC-Koepoe-koepoe Sp Emulsifier 70 Gram | $79.56 |
| | 06/04/2025 | Expense | YEWON LLC-Koepoe-koepoe Sp Emulsifier 70 Gram | $79.56 |
| | 06/04/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250603 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX3544523 EED:250604 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4523 TC | $653.11 |
| | 06/06/2025 | Expense | YEWON LLC-BUTTER MILK | $5.49 |
| | 06/06/2025 | Bill | DELIVERY CHARGE | $54.86 |
| | 06/06/2025 | Bill | EGG ETC | $548.64 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 06/06/2025 | Expense | ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX1563787 EED:250606 IND ID:XXXXXXXX0376119 IND NAME:YEW ONLLC 1AduSyxsuIMyTVP TRN: XXXXXX3787 TC | $427.19 |
| | 06/06/2025 | Expense | MACARON CASE | $360.14 |
| | 06/07/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250606 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6666771 EED:250609 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6771 TC | $1,586.12 |
| | 06/08/2025 | Expense | FERNANDO REIMBURSEMENT - 6/8/25 LOWE'S PAINT FLOOR FOR YEWON PLUS | $91.00 |
| | 06/10/2025 | Expense | YEWON LLC-GRAHAM CRACKERS, DRIED STRAWBERRY | $62.17 |
| | 06/11/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX0815 06/11 | $65.35 |
| | 06/11/2025 | Bill | CHARGES FOR FUEL | $12.10 |
| | 06/11/2025 | Bill | CRACKER CRUMB, BASIL, BERRY, PARSLEY ETC | $224.42 |
| | 06/11/2025 | Expense | YEWON LLC-HERSHEY'S MILK CHOCOLATE | $29.48 |
| | 06/11/2025 | Expense | FERNANDO REIMBURSEMENT - GAS | $65.35 |
| | 06/11/2025 | Expense | REIMBURSEMENT - 6/15 WALMART STRAWBERRY | $19.48 |
| | 06/12/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250611 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX8525622 EED:250612 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5622 TC | $674.86 |
| | 06/13/2025 | Bill | DELIVERY CHARGE | $52.13 |
| | 06/13/2025 | Bill | SUGAR, MASCARPONE ETC | $521.27 |
| | 06/13/2025 | Bill | DELIVERY CHARGE | $30.50 |
| | 06/13/2025 | Bill | PASTRY BAG | $54.48 |
| | 06/13/2025 | Bill | HEAVY CREAM ETC | $250.49 |
| | 06/14/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250613 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6784561 EED:250616 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX4561 TC | $1,408.91 |
| | 06/16/2025 | Expense | YEWON LLC-ALMOND FLOUR | $57.40 |
| | 06/17/2025 | Expense | YEWON LLC-CACAO BARRY PAILLETES FEUILLETINE WAFER CRUNCH | $80.00 |
| | 06/17/2025 | Expense | PAINT FOR YEWON PLUS | $229.76 |
| | 06/17/2025 | Bill | DELIVERY CHARGE | $45.80 |
| | 06/17/2025 | Bill | HEAVY CREAM ETC | $458.05 |
| | 06/17/2025 | Bill | DELIVERY CHARGE | $36.14 |
| | 06/17/2025 | Bill | HEAVY CREAM ETC | $361.36 |
| | 06/17/2025 | Bill | DELVERY CHARGE | $14.08 |
| | 06/17/2025 | Bill | CRACKER, BASIL ETC | $318.57 |
| | 06/19/2025 | Bill | YEWON PLUS | $189.61 |
| | 06/23/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX1622 06/23 | $65.35 |
| | 06/23/2025 | Bill | DELIVERY CHARGE | $14.93 |
| | 06/23/2025 | Bill | STAWBERRY ETC | $337.48 |
| | 06/24/2025 | Bill | DELIVERY CHARGE | $32.38 |
| | 06/24/2025 | Bill | EGG, STRAWBERRY, ETC | $278.37 |
| | 06/24/2025 | Bill | GLOVE | $45.42 |
| | 06/24/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250623 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6972433 EED:250624 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX2433 TC | $932.39 |
| | 06/25/2025 | Bill | COX - YEWON | $298.91 |
| | 06/25/2025 | Bill | SOUTHWEST GAS - YEWON | $51.54 |
| | 06/26/2025 | Expense | CUTTING MAT | $9.73 |
| | 06/26/2025 | Expense | YEWON LLC-ALMOND FLOUR | $57.40 |
| | 06/27/2025 | Bill | DELIVERY CHARGE | $62.16 |
| | 06/27/2025 | Bill | EGG, STRAWBERRY, ETC | $579.52 |
| | 06/27/2025 | Bill | GLOVE | $42.06 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 06/27/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250626 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6170796 EED:250627 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX0796 TC | $820.64 |
| | 06/30/2025 | Expense | ORIG CO NAME:MITSUBISHI HC CA ORIG ID:XXXXXX0629 DESC DATE:250630 CO ENTRY DESCR:INVOICE # SEC:PPD TRACE#:XXXXXXXX3449904 EED:250630 IND ID: IND NAME:YEWON LLC TRN: XXXXXX9904 TC | $1,005.48 |
| | 06/30/2025 | Expense | 2025 MAY/ JUNE RENT FEES FOR #303 | $6,066.80 |
| | 07/01/2025 | Bill | DELIVERY CHARGE | $12.78 |
| | 07/01/2025 | Bill | BASIL, CREAM, PARSLEY | $251.06 |
| | 07/01/2025 | Bill | HEAVY CREAM | -$64.55 |
| | 07/01/2025 | Bill | | -$1.61 |
| | 07/01/2025 | Expense | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX1128536 EED:250701 IND ID:XXXXXXXX1708498 IND NAME:YEW ON NVP TRN: XXXXXX8536 TC | $642.71 |
| | 07/01/2025 | Bill | DELIVERY CHARGE | $56.40 |
| | 07/01/2025 | Bill | EGG, MASCARPONE ETC | $564.02 |
| | 07/01/2025 | Expense | YEWON LLC - AMAZON KITCHENAID COMMERCIAL WIRE WHIP | $162.39 |
| | 07/01/2025 | Expense | YEWON LLC - AMAZON KOEPOE KOEPOE SP EMULSIFIER | $33.57 |
| | 07/01/2025 | Expense | INSTANT ESPRESSO | $34.92 |
| | 07/01/2025 | Expense | SELF HEALING CUTTING MAT | $25.06 |
| | 07/02/2025 | Expense | ORIG CO NAME:NV ENERGY SOUTH ORIG ID:XXXXXX5330 DESC DATE: CO ENTRY DESCR:NPC PYMT SEC:CCD TRACE#:XXXXXXXX6004617 EED:250702 IND ID:XXXXXXXX2372841 IND NAME:YEW ON NVP TRN: XXXXXX4617 TC | $122.18 |
| | 07/02/2025 | Expense | PROGRESSIVE INS XXX-XXX-0945 OH 07/01 | $1,757.00 |
| | 07/02/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250701 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5609565 EED:250702 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX9565 TC | $790.82 |
| | 07/03/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250702 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6246714 EED:250703 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX6714 TC | $888.38 |
| | 07/05/2025 | Bill | DELIVERY CHARGE | $43.60 |
| | 07/05/2025 | Bill | EGG, SUGAR ETC | $435.99 |
| | 07/07/2025 | Bill | DELIVERY CHARGE | $10.73 |
| | 07/07/2025 | Bill | STRAWBERY, THYME, BASIL ETC | $169.40 |
| | 07/07/2025 | Expense | ARCO #X2407 AMPM LAS VEGAS NV XX4733 07/05 | $65.35 |
| | 07/07/2025 | Expense | Treemoo 10MM Double Sided Sticky Dots - 720pcs Double Sided Glue Adhesive Dots - Thick Museum Putty Clear Removable - No Traces Sticky Tack for Balloons Crafts Poster Decoration | $10.28 |
| | 07/07/2025 | Expense | YEWON ) MACARON BOX | $311.94 |
| | 07/08/2025 | Expense | ORIG CO NAME:Liberty Mutual ORIG ID:XXXXXX0001 DESC DATE: CO ENTRY DESCR:Small CommSEC:CCD TRACE#:XXXXXXXX9276105 EED:250708 IND ID:XXXXXXXX3672413 IND NAME:YEW ONLLC BF2VrREM1IPiyBw TRN: XXXXXX6105 TC | $427.16 |
| | 07/08/2025 | Bill | DELIVERY CHARGE | $43.24 |
| | 07/08/2025 | Bill | SUGAR, HEAVY CREAM ETC | $432.38 |
| | 07/09/2025 | Expense | Koepoe-koepoe Sp Emulsifier (70 Gram) | $111.90 |
| | 07/09/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250708 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX4648772 EED:250709 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX8772 TC | $1,327.51 |
| | 07/11/2025 | Expense | | $194.28 |
| | 07/11/2025 | Expense | ALMONDS FLOUR | $57.40 |
| | 07/11/2025 | Bill | | $41.73 |
| | 07/11/2025 | Bill | CHEF COAT ETC | $44.34 |
| | 07/11/2025 | Bill | SUGAR, HEAVY CREAM | $372.92 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 07/11/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250710 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX9340763 EED:250711 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX0763 TC | $881.32 |
| | 07/14/2025 | Bill | Yewon LLC-Health Permit | $930.82 |
| | 07/15/2025 | Expense | SPATULA | $16.71 |
| | 07/15/2025 | Expense | COOKING WINE | $51.36 |
| | 07/16/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250715 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5521060 EED:250716 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1060 TC | $967.30 |
| | 07/16/2025 | Expense | Koepoe-koepoe Baking Mix Ovalett Ovalette Emulsifiers, 30 Gram (Pack of 4) | $200.00 |
| | 07/18/2025 | Expense | PASTRY BRUSH | $29.22 |
| | 07/18/2025 | Expense | DRIED SLIED STRAWBERRY | $49.50 |
| | 07/18/2025 | Expense | PREGEL YOGGI POWDER | $59.54 |
| | 07/21/2025 | Expense | DOUBLE SIDED GLUE | $14.64 |
| | 07/21/2025 | Expense | GRAHAM CRACKER, ETC | $96.17 |
| | 07/21/2025 | Expense | YEWON ORDERS PAID BY J INT | $111.90 |
| | 07/21/2025 | Expense | YEWON ORDERS PAID BY J INT | $28.48 |
| | 07/23/2025 | Expense | DULCE LECHE | $36.40 |
| | 07/23/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250722 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX6601394 EED:250723 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX1394 TC | $1,393.02 |
| | 07/23/2025 | Expense | INTUIT *QBooks Onlin CL.INTUIT.COM CA 07/23 | $11.25 |
| | 07/24/2025 | Expense | ORIG CO NAME:Brinks Home Sec ORIG ID: 742719343 DESC DATE:ALARM CO ENTRY DESCR:Alarm Svc SEC:PPD TRACE#:XXXXXXXX0542440 EED:250724 IND ID: IND NAME:bank TRN: 20 XXXX2440TC | $55.13 |
| | 07/24/2025 | Expense | YEWON LLC - EVERTRUST BANK | $1,500.00 |
| | 07/25/2025 | Bill | YEWON COX INTERNET | $77.70 |
| | 07/25/2025 | Expense | ORIG CO NAME:CHEFSWAREHOUSEWE ORIG ID:XXXXXX3141 DESC DATE:250724 CO ENTRY DESCR:PURCHASE SEC:CCD TRACE#:XXXXXXXX5905087 EED:250725 IND ID:YEWON LLC IND NAME:YE WON LLC XXX-XXX-1345 TRN: XXXXXX5087 TC | $543.39 |
| | 07/25/2025 | Expense | MACARON BOX | $259.95 |
| | 07/25/2025 | Expense | SYSCO 2 ORDERS 154.14+191.03 | $345.17 |
| | 07/28/2025 | Expense | YEWON LLC - NV SOS REINSTATEMENT | $1,425.00 |
| | 07/28/2025 | Expense | YEWON LLC - NV SOS REINSTATEMENT | $35.63 |
| | 07/29/2025 | Expense | FERNANDO REIMBURSEMENT - 7/13/25 LOWE'S POLY CONOR CRACK | $20.05 |
| | 07/30/2025 | Expense | YEWON LLC - MITSUBISHI CAR PAYMENT | $1,455.48 |
| | 07/30/2025 | Expense | YEWON LLC - CHEFS WAREHOUSE PAYMENT | $792.40 |
| | 07/30/2025 | Expense | ALMOND FLOUR | $57.40 |
| | 07/31/2025 | Expense | YEWON LLC - NV ENERGY PAYMENT | $662.47 |
| | 07/31/2025 | Expense | HAIR NETS | $81.44 |
| | 07/31/2025 | Expense | OREO MINIS CHOCOLATE COOKIES | $17.40 |
| **Total for Yewon LLC** | | | | **$216,853.96** |

**GORAE Management Corp**

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 12/20/2024 | Expense | GORAE MANAGEMENT - RENT FEE FOR DECEMBER 2024 | $5,400.00 |
| | 12/20/2024 | Expense | GOOGLE *GSUITE_gorae cc@google.com CA 12/19 | $684.48 |
| | 12/30/2024 | Expense | ORIG CO NAME:TOYOTA ACH RTL ORIG ID:XXXXXX5816 DESC DATE: CO ENTRY DESCR:XXXX2024 SEC:WEB TRACE#:XXXXXXXX8334300 EED:241230 IND ID:LKJHWX17YDQWZT1 IND NAME:JINA LEE PXXXXXXXX-X6269 XXXX2024 TRN: XXXXXX4300 TC | $745.05 |
| | 12/30/2024 | Expense | Online Transfer to CHK ...2991 transaction#: XXXXXX1767 12/30 | $3,100.00 |
| | 01/14/2025 | Expense | ORIG CO NAME:TOYOTA ACH RTL ORIG ID:XXXXXX5816 DESC DATE: CO ENTRY DESCR:XXXX2025 SEC:WEB TRACE#:XXXXXXXX7169156 EED:250114 IND ID:9 RRNK5063KQFX75 IND NAME:JINA LEE PXXXXXXXX-X6269 XXXX2025 TRN: XXXXXX9156 TC | $1,527.35 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---|
| | 01/21/2025 | Expense | RAINBOW OFFICE RENT FEES FOR 2025 JAN | $5,400.00 |
| | 01/30/2025 | Expense | GORAE MANAGEMENT CORP DISSOLUTION FEES | $100.00 |
| | 01/30/2025 | Expense | GORAE MANAGEMENT CORP DISSOLUTION FEES | $2.50 |
| | 02/07/2025 | Expense | ORIG CO NAME:PROG NORTHERN ORIG ID:XXXXXX8112 DESC DATE:250207 CO ENTRY DESCR:INS PREM SEC:PPD TRACE#:XXXXXXXX2325227 EED:250207 IND ID: IND NAME:JANG HYUN KIM TRN: XXXXXX5227 TC | $514.11 |
| | 02/21/2025 | Expense | ORIG CO NAME:PROG NORTHERN ORIG ID:XXXXXX8062 DESC DATE:250221 CO ENTRY DESCR:INS PREM SEC:PPD TRACE#:XXXXXXXX9952229 EED:250221 IND ID: IND NAME:JANG KIM TRN: XXXXXX2229TC | $534.11 |
| | 02/24/2025 | Expense | RAINBOW OFFICE RENT FEES | $5,200.00 |
| | 02/25/2025 | Expense | RAINBOW OFFICE RENT FEES | $200.00 |
| | 03/04/2025 | Expense | GORAE MANAGEMENT CORP - COX PAYMENT | $980.83 |
| | 03/12/2025 | Expense | GORAE PROGRESSIVE INS XXX-XXX-0945 OH 03/12 | $1,541.12 |
| | 03/15/2025 | Expense | ORIG CO NAME:TOYOTA ACH RTL ORIG ID:XXXXXX5816 DESC DATE: CO ENTRY DESCR:XXXX2025 SEC:WEB TRACE#:XXXXXXXX3375585 EED:250317 IND ID:3 K182OA2HW18OD4 IND NAME:JINA LEE PXXXXXXXX-X6269 XXXX2025 TRN: XXXXXX5585 TC | $1,490.10 |
| | 03/21/2025 | Expense | ORIG CO NAME:PROG NORTHERN ORIG ID:XXXXXX8062 DESC DATE:250321 CO ENTRY DESCR:INS PREM SEC:PPD TRACE#:XXXXXXXX1455688 EED:250321 IND ID: IND NAME:JANG KIM TRN: XXXXXX5688TC | $514.02 |
| | 03/24/2025 | Expense | 5960 RAINBOW LLC - GORAE OFFICE RENT PAYMENT | $5,200.00 |
| | 03/26/2025 | Expense | 5960 RAINBOW LLC RENT FEES FOR 2025 MARCH | $200.00 |
| | 05/14/2025 | Expense | ORIG CO NAME:TOYOTA ACH RTL ORIG ID:XXXXXX5816 DESC DATE: CO ENTRY DESCR:XXXX2025 SEC:WEB TRACE#:XXXXXXXX6508402 EED:250514 IND ID:9 OIL6BPTMJA1U5T IND NAME:JINA LEE PXXXXXXXXX-X6269 XXXX2025 TRN: XXXXXX8402 TC | $745.05 |
| | 05/19/2025 | Expense | GORAE MANAGEMENT CORP - OFFICE PAYMENT WITH TERMINATION NOTICE | $13,940.00 |
| | 06/17/2025 | Expense | GORAE MANAGEMENT CORP - 5960 RAINBOW OFFICE RELATED | $1,000.00 |
| | 06/18/2025 | Expense | COMPANY CELL PHONE RENEWAL FEES - MINT MOBILE XXX-XXX-7392 CA 06/18 | $198.91 |
| | 07/08/2025 | Expense | ORIG CO NAME:TOYOTA ACH RTL ORIG ID:XXXXXX5816 DESC DATE: CO ENTRY DESCR:XXXX2025 SEC:WEB TRACE#:XXXXXXXX2607490 EED:250708 IND ID:5 VROH6DQ8UIQGIQ IND NAME:JINA LEE PXXXXXXXXX-X6269 XXXX2025 TRN: XXXXXX7490 TC | $745.05 |
| **Total for GORAE Management Corp** | | | | **$49,962.68** |
| | | | | |
| **Jang Hyun Kim** | | | | |
| | 02/13/2025 | Expense | JANG HYUN KIM - PORSCHE CAR PAYMENT | $ 3,206.12 |
| | 03/17/2025 | Expense | JANG HYUN KIM - PORSCHE CAR PAYMENT | $ 3,202.74 |
| | 03/26/2025 | Expense | AQUA FINANCE PAYMENT | $ 1,407.00 |
| | 03/31/2025 | Expense | JANG HYUN KIM - PERSONAL | $ 5,000.00 |
| | 03/31/2025 | Expense | JANG HYUN KIM - WITHDRAWAL | $ 6,817.14 |
| | 04/10/2025 | Check | UG C SHIN | $ 40,000.00 |
| | 04/10/2025 | Check | UNG C SHIN | $ 40,000.00 |
| | 04/17/2025 | Expense | JANG HYUN KIM - HOUSE UTILITY SOUTHWEST GAS | $ 308.95 |
| | 04/17/2025 | Expense | JANG HYUN KIM - PERSONAL SPS | $ 1,819.66 |
| | 04/29/2025 | Expense | JHK CAPITAL INC - PMK PAYMENT | $ 2,000.00 |
| | 05/13/2025 | Expense | JANG HYUN KIM - WITHDRAWAL | $ 500.00 |
| | 05/22/2025 | Expense | JANG HYUN KIM | $ 1,000.00 |
| | 06/02/2025 | Expense | JANG HYUN KIM | $ 1,500.00 |
| | 06/02/2025 | Expense | JANG HYUN KIM - PERSONAL AQUA FINANCE PAYMENT | $ 1,407.00 |
| | 06/11/2025 | Expense | JANG HYUN KIM | $ 1,000.00 |
| | 06/17/2025 | Expense | JANG HYUN KIM - PERSONAL | $ 2,000.00 |
| | 06/18/2025 | Expense | JANG HYUN KIM - PERSONAL AQUA FINANCE PAYMENT | $ 1,407.00 |
| | 06/18/2025 | Expense | JANG HYUN KIM - AMERICAN EXPRESS PAYMENT | $ 901.82 |
| | 07/09/2025 | Expense | JANG HYUN KIM | $ 360.00 |
| | 07/15/2025 | Expense | JANG HYUN KIM - AQUA FINANCE | $ 1,407.00 |
| | 07/17/2025 | Expense | JANG HYUN KIM - MORTGAGE | $ 1,906.31 |
| | 07/18/2025 | Expense | Zelle payment to JANG HYUN KIM JPM99bg6fhse | $ 2,000.00 |

| Transferee | Date | Transaction Type | Memo/Description | Amount |
|---|---|---|---|---:|
| | 07/21/2025 | Expense | JANG HYUN KIM - ALBERTSONS #3207 HENDERSON NV 07/21 | $        10.69 |
| | 07/22/2025 | Expense | JANG HYUN KIM - INSURANCE | $   1,189.08 |
| | 07/30/2025 | Expense | JANG HYUN KIM - MBFS | $   2,670.17 |
| **Total for Jang Hyun Kim** | | | | **$123,020.68** |

**ACTION BY UNANIMOUS WRITTEN CONSENT**
**OF THE SOLE MANAGER AND MEMBER OF**
**J INTERNATIONAL MANAGEMENT LLC,**
**a Nevada limited liability company**

The undersigned, being the sole manager and member of J INTERNATIONAL MANAGEMENT LLC, a Nevada limited liability company (the "Company"), and being authorized to so act in accordance with the Company's Operating Agreement and applicable state law, hereby approves and adopts the following resolutions effective as of August 8, 2025:

WHEREAS, the Company, having determined that in its judgment, and upon the advice of counsel, that it is desirable and in the best interests of the Company and its creditors and other interested parties that a voluntary petition for relief be filed under chapter 11 of title 11, subchapter V of the United States Code (the "Bankruptcy Code");

BE IT THEREFORE RESOLVED, the Company shall file a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the U.S. Bankruptcy Court for the District of Nevada (the "Bankruptcy Court") and take all steps necessary thereto, and the Company is authorized to employ LARSON & ZIRZOW, LLC to represent it as bankruptcy counsel.

BE IT FURTHER RESOLVED, that JANG HYUN KIM (the "Authorized Person") shall be authorized, empowered and directed, in the name and on behalf of the Company, to execute and verify a petition, schedules, and any amendments thereto under chapter 11 of the Bankruptcy Code, and to cause the same to be filed with the Bankruptcy Court as soon as he shall determine, and take all other reasonable steps thereafter in such bankruptcy case.

BE IT FURTHER RESOLVED, that the Authorized Person shall be designated as the responsible person in the Company's bankruptcy case pursuant to Fed. R. Bankr. P. 9001(5), and is authorized and directed to appear in all bankruptcy proceedings on behalf of the Company, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of the Company in connection with such bankruptcy case.

BE IT FURTHER RESOLVED that any and all past actions taken by the Authorized Person of the Company in the name and on behalf of the Company in furtherance of any or all of the preceding resolutions be, and the same hereby are, ratified, confirmed, and approved.

IN WITNESS WHEREOF, the undersigned, hereby approves the foregoing effective as of the date set forth above.

J INTERNATIONAL MANAGEMENT, LLC,
a Nevada limited liability company:

By: _____

By: ___Jang Hyun Kim_____

# United States Bankruptcy Court
## District of Nevada

In re    **J International Management, LLC**

Debtor(s)

Case No.

Chapter    **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Manager & Member of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **August  8, 2025**

**/s/ Jang Hyun Kim**

**Jang Hyun Kim**/**Manager & Member**
Signer/Title

J International Management, LLC
5828 Spring Mountain Rd., #304
Las Vegas, NV 89146

.

Clark County Assessor
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
Box 551401
Las Vegas, NV 89155

Nevada Dept. of Taxation
Attn: Bankruptcy Section
700 E. Warm Spring Rd. Ste 200
Las Vegas, NV 89119

Cox Business
Attn: Bankruptcy Dept/Managing Agent
Department # 102276
P.O. Box 1259
Oaks, PA 19456

EverTrust Bank, N.A.
Attn: Bankrutpcy/Legal Dep't
13191 Crossroads Pkwy. North
Suite 505
City of Industry, CA 91746

Golden Bank, N.A.
Attn: Bankruptcy/Legal Dep't
9315 Bellaire Blvd.
Houston, TX 77036

Internal Revenue Service
Small Business/Self-Employed Div.
110 City Parkway, Suite 350
MS 5209
Las Vegas, NV 89106

Jang Hyun Kim
5828 Spring Mountain Rd., #304
Las Vegas, NV 89146

Lien Solutions
P.O. Box 29701
Re: NV UCC 2024436894-7
Glendale, CA 91209-9071

LLV Spring Mountain, LLC (Landlord)
Attn: George Lin, Manager
109 S. Alanmay Ave., #105
San Gabriel, CA 91776

Internal Revenue Service
Attn: Bankruptcy Dept/Managing Agent
P.O. Box 7346
Philadelphia, PA 19101

Dept. of Empl, Training & Rehab
Employment Security Division
500 East Third Street
Carson City, NV 89713

U.S. Small Business Administration
Attn: Bankruptcy Dept/Managing Agent
409 3rd St., SW
Washington, DC 20416

CT Corp. Systems, as Rep.
330 N. Brand Blvd., Suite 700
Attn: SPRS
Re: NV UCC 2024436894-7
Glendale, CA 91203

EverTrust Bank, N.A.
Attn: Bankrutpcy/Legal Dep't
18645 E. Gale Ave., #110
Rowland Heights, CA 91748

GX International NV, Inc.
Attn: Managing Agent
6625 S. Valley View Blvd., #328
Las Vegas, NV 89118

Janet Trost, Esq.
For: Golden Bank, N.A.
501 S. Rancho Dr., Suite H-56
Las Vegas, NV 89106

Kwong Yet Lung Co.
Attn: Peter Kwan
5000 S. Decatur Blvd.
Las Vegas, NV 89118

Lien Solutions
Re: NV UCC 2024439467-8
330 N. Brand Blvd., Suite 700
Glendale, CA 91203

Nevada Dep't of Taxation
Attn: Bankruptcy Section
3850 Arrowhead Dr., 2nd Floor
Carson City, NV 89706

Clark County Treasurer
c/o Bankruptcy Clerk
500 S. Grand Central Pkwy
P.O. Box 551220
Las Vegas, NV 89155

Social Security Administration
Office of the General Counsel
Office of Program Lit. Attn: Bankrup
6401 Security Blvd.
Baltimore, MD 21235

Alexander & Young
For: Golden Bank, N.A.
Attn: Jeffrey S. Yong, Esq.
19240 Romar St.
Northridge, CA 91324

CT Corp. Systems, as Rep.
330 N. Brand Blvd., Suite 700
Attn: SPRS
Re: NV UCC 2024439467-8
Glendale, CA 91203

Fox Funding Group LLC
Attn: Bankrutpcy/Legal Dep't
803 S 21st Ave.
Hollywood, FL 33020

Hartford Casualty Ins. Co.
Attn: Bankruptcy Dept/Managing Age
One Hartford Plaza
Hartford, CT 06155

Jang & Jin, LLC
Attn: Jang Hyun Kim
5828 Spring Mountain Rd., #304
Las Vegas, NV 89146

Lien Solutions
P.O. Box 29701
Re: NV UCC 2025454235-9
Glendale, CA 91209-9071

LLV Spring Mountain, LLC
c/o Colliers Nevada Mgmt, LLC
3960 Howard Hughes Pkwy., #150
Las Vegas, NV 89169

Nevada DETR
Attn: Employment Security Division
500 East Third St.
Carson City, NV 89713

NV Energy
Attn: Bankruptcy Dept. / Managing Agent
PO Box 30086
Reno, NV 89520

Randolph Law Firm
Attn: Taylor L. Randolph, Esq.
6260 N. Durango Dr., Bldg. 6
Las Vegas, NV 89149

Red Rock Coffee Outfitters, LLC
Attn: Patrick Monson
2905 N. Michael Way
Las Vegas, NV 89108

Retail Capital LLC dba Credibly
Attn: Bankruptcy/Legal Dep't
25200 Telegraph Rd., #350
Southfield, MI 48033

Seattle Prime Capital, Inc.
Attn: Bankruptcy/Legal Dep't
19101 36th St., #103
Lynnwood, WA 98036

Seattle Prime Capital, Inc.
Attn: Bankruptcy/Legal Dep't
3701 Wilshire Blvd #315
Los Angeles, CA 90010

Seattle Prime Capital, Inc.
Attn: Bankruptcy/Legal Dep't
19203 36th Ave. West, # 104
Lynnwood, WA 98036

Southwest Gas
Attn: Bankruptcy Dept. /Managing Agent
PO Box 98890
Las Vegas, NV 89193-8890

Travelers
Attn: Bankruptcy/Legal Dep't
One Tower Square
Hartford, CT 06183

U.S. Foods, Inc.
Attn: Bankruptcy Dept/Managing Agent
1685 W. Cheyenne Ave.
North Las Vegas, NV 89032

U.S. Small Business Admin.
Office of General Counsel
312 N. Spring St., Fifth Floor
Los Angeles, CA 90012

U.S. Small Business Admin.
Attn: Bankruptcy/Legal Dep't
10737 Gateway West, #300
El Paso, TX 79935

UniFirst Corporation
Attn: Bankruptcy Dept/Managing Agent
568 Parkson Rd.
Henderson, NV 89011

United Delivery Co., Inc.
Attn: Byung K. Choi, President
4260 Helene Cove Ct.
Las Vegas, NV 89129

United States Attorney's Office
Attn: Civil Process Clerk
For: U.S. Small Business Admin.
501 Las Vegas Blvd. So., Ste. 1100
Las Vegas, NV 89101

United States Trustee
300 Las Vegas Blvd., South #4300
Las Vegas, NV 89101

# United States Bankruptcy Court
## District of Nevada

In re  **J International Management, LLC**

Case No.

Debtor(s)

Chapter  **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **J International Management, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**August  8, 2025**

Date

/s/ Matthew C. Zirzow

**Matthew C. Zirzow 7222**

Signature of Attorney or Litigant

Counsel for   **J International Management, LLC**

**Larson & Zirzow, LLC**
**850 E. Bonneville Ave.**
**Las Vegas, NV 89101**
**702-382-1170 Fax:702-382-1169**
**mzirzow@lzlawnv.com**